# Exhibit A

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

| | |
|---|---|
| IN RE: STERICYCLE, INC., STERI-SAFE CONTRACT LITIGATION | No. 1:13-cv-05795<br>MDL No. 2455<br><br>Judge Robert W. Gettleman |

## DECLARATION OF SHANDARESE GARR

I, Shandarese Garr, declare under penalty of perjury under the laws of the United States as follows:

1.      I am the Senior Vice President, Communications of Garden City Group, LLC ("GCG"). The following statements are based on my personal knowledge and information provided by other experienced GCG employees working under my supervision, and if called on to do so, I could and would testify competently thereto.

2.      As outlined in my declaration dated January 4, 2018, GCG was appointed by the Court as the Class Action Settlement Administrator ("Settlement Administrator") in the above-referenced litigation. GCG's duties as Settlement Administrator include, among other things, collecting and tracking requests for exclusion submitted by Class Members. I submit this Declaration to provide the Court and Parties with information relating to exclusions submitted to GCG by Class Members.

## EXCLUSIONS

3.      Pursuant to Paragraph 38 of the Preliminary Approval Order (the "Order"), Class Members who wished to exclude themselves from the settlement were required to submit a written request for exclusion made by mail, postmarked by January 22, 2018, to the Settlement Administrator. As of February 14, 2018, GCG has received 1,312 timely requests for exclusion,

of which 467 could not be definitively matched to a Class Member record. A total of 545 of the 1,312 timely exclusions did not include individual authorizations, but were rather additional locations or related entities accompanying signed exclusion requests.

4.  Many of the requests for exclusion were submitted by outside counsel on behalf of their clients. A few law firms accounted for a large portion of the exclusion requests GCG received. Out of the requests for exclusion received, 830 were submitted by the law firm Meyers & Flowers LLC, 27 were submitted by the law firm of Burr Forman LLP, and 388 were submitted by the law firm of Beck Redden LLP on behalf of their clients. A total of 396 of the 1,312 timely requests for exclusion, including all of those submitted by Beck Redden LLP, were signed by Counsel rather than their Class Member clients.

5.  A list of the entities that have requested timely exclusion from the settlement, were individually signed as required by the Class Member, and could be affirmatively matched to the Class Data is attached hereto as **Exhibit A**. A list of entities that have requested exclusion from the settlement and could not be affirmatively matched to the Class Data, and/or did not include individual authorizations for each location or entity, and/or were not signed by the Class Member is attached hereto as **Exhibit B**. GCG has received 9 late requests for exclusion that were postmarked after the January 22, 2018 deadline and that list is attached hereto as **Exhibit C**.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on February 15, 2018, in Lake Success, New York.

SHANDARESE GARR

2

# Exhibit A

**EXCLUSION LIST**

Timely, Signed by Class Member, Affirmatively Matched to Class Member Record

| GCG No. | Name | City | State | MF, BR, BF |
|---------|------|------|-------|------------|
| 1000024 | AZ TRAINING PROGRAM-COOLIDGE | COOLIDGE | AZ | |
| 1000663 | WINFIELD FAMILY DENTISTRY | WINFIELD | IL | Meyers & Flowers LLC |
| 1000904 | ARTHUR SHAPIRO, DMD | MIAMI | FL | Meyers & Flowers LLC |
| 1000973 | WEST END ANIMAL CLINIC | BEAUMONT | TX | |
| 1001247 | BAHU, RAMY, DR | CHICAGO | IL | Meyers & Flowers LLC |
| 1001414 | VISION ONE LASER & SURGERY CTR | EXTON | PA | Meyers & Flowers LLC |
| 1001444 | TURNER FUNERAL HOME | CHATTANOOGA | TN | Meyers & Flowers LLC |
| 1001821 | TRACY HENSON-MCBEE, DDS | LUBBOCK | TX | Meyers & Flowers LLC |
| 1001869 | THE FORD CLINIC | DUNCANVILLE | TX | Meyers & Flowers LLC |
| 1002222 | ALLENBROOKE NURSING HOME | MEMPHIS | TN | |
| 1002911 | TUSCALOOSA SURGICAL SPECIALIST | TUSCALOOSA | AL | Burr Forman |
| 1003364 | TEAGUE, R JOE MD PC | HOMEWOOD | AL | Burr Forman |
| 1003756 | STEVEN HEWITT, DDS, PA | WINTER HAVEN | FL | Meyers & Flowers LLC |
| 1003781 | THE CLINIC PC | TOXEY | AL | |
| 1003903 | MORTONS MORTUARY | BRIDGEPORT | CT | Meyers & Flowers LLC |
| 1004800 | SOWELL DENTAL ASSOCIATES | CHICAGO | IL | Meyers & Flowers LLC |
| 1004857 | SHADYSIDE SURGI CTR. | PITTSBURGH | PA | Meyers & Flowers LLC |
| 1006881 | MCHENRY DENTAL SPECIALISTS LLC | MCHENRY | IL | Meyers & Flowers LLC |
| 1007138 | NOVA DENTAL LLC | WALLINGFORD | CT | Meyers & Flowers LLC |
| 1007320 | PINE REST MEMORIAL | FOLEY | AL | Burr Forman |
| 1007420 | NGUYEN, TIEN, MD | FOUNTAIN VALLEY | CA | Meyers & Flowers LLC |
| 1007529 | MONTANA STATE PRISON | DEER LODGE | MT | |
| 1007881 | MELLOVITZ, KEITH, DR. | HIGHLAND PARK | IL | Meyers & Flowers LLC |
| 1009054 | GORDON, LEONARD, DDS | PALMDALE | CA | Meyers & Flowers LLC |
| 1010252 | JAY R TRABIN | WEST PALM BEACH | FL | Meyers & Flowers LLC |
| 1010582 | KINGSTON SPRINGS ANIMAL HOSP | KINGSTON SPRINGS | TN | Meyers & Flowers LLC |
| 1011254 | GRANITE NURSING & REHAB | GRANITE CITY | IL | |
| 1012210 | GANESH, BRIAN, DR. | ABILENE | TX | Meyers & Flowers LLC |
| 1012259 | HAWN, KIRK, DDS | LOVETTSVILLE | VA | Meyers & Flowers LLC |
| 1012847 | DR. MICHAEL SPATARO | MONTROSE | PA | Meyers & Flowers LLC |
| 1013034 | ERIC HIRSCHFELD, DDS | CONWAY | NH | Meyers & Flowers LLC |
| 1014537 | CANO, FRANCISCO, MD PC | GREENVILLE | PA | Meyers & Flowers LLC |
| 1014974 | DR DWYER | OAK LAWN | IL | Meyers & Flowers LLC |
| 1015264 | CHADWICK NURSING & REHAB | JACKSON | MS | |
| 1015394 | TREADWAY AND WIGGER FUNERAL HOME | NAPA | CA | Meyers & Flowers LLC |
| 1016345 | BESHEAR FUNERAL HOME | DAWSON SPRINGS | KY | Meyers & Flowers LLC |
| 1017268 | RICHARD L. FOX  DO  PA | TAMARAC | FL | Meyers & Flowers LLC |
| 1017641 | MARINA DENTAL | OXNARD | CA | Meyers & Flowers LLC |
| 1018168 | CADLE JR, DONALD I DMD | NEW PORT RICHEY | FL | Meyers & Flowers LLC |
| 1019843 | DENTAL STUDIO | CARROLLTON | TX | Meyers & Flowers LLC |
| 1020041 | BUCKHEAD DENTAL | ATLANTA | GA | Meyers & Flowers LLC |
| 1020956 | BURRIS, DDS BRIDGET | LAS CRUCES | NM | Meyers & Flowers LLC |
| 1021511 | INTERNAL MEDICINE ASSOC OF MG | MONTGOMERY | AL | Burr Forman |
| 1021665 | CALHOUN NURSING & REHAB CTR | HARDIN | IL | |
| 1021910 | DOCTORS CENTER | CORPUS CHRISTI | TX | Meyers & Flowers LLC |
| 1022168 | BRAD SCHOONOVER DDS | RED OAK | TX | Meyers & Flowers LLC |
| 1023267 | THOMAS, DR. RICHARD | CRESTVIEW | FL | Meyers & Flowers LLC |
| 1024935 | DODD AND REED FUNERAL HOME | WEBSTER SPRINGS | WV | Meyers & Flowers LLC |
| 1025143 | NORTH EAST WYOMING SURGERY CTR | GILLETTE | WY | Meyers & Flowers LLC |
| 1025220 | HICKS, PEARLMAN, MD | LONG BEACH | CA | Meyers & Flowers LLC |
| 1025845 | MATTHEW FUNERAL HOME/CREMATION | STATEN ISLAND | NY | Meyers & Flowers LLC |
| 1027474 | SCHMAKEL, LAWRENCE P, DDS | TOLEDO | OH | Meyers & Flowers LLC |
| 1027733 | POLITZ DALE DDS & ASSOCIATES | BATON ROUGE | LA | Meyers & Flowers LLC |
| 1028409 | WALDMAN, DR | PITTSBURGH | PA | Meyers & Flowers LLC |
| 1029471 | ST PETERS BONE AND JOINT | SAINT PETERS | MO | Meyers & Flowers LLC |
| 1029623 | ADVANCED IMAGING OF GADSDEN | GADSDEN | AL | Burr Forman |
| 1029656 | ALLERGY & PEDIATRIC IMMUNOLOGY | YOUNGSTOWN | OH | Meyers & Flowers LLC |
| 1030412 | REGINA LEWIS, DDS | HOUSTON | TX | Meyers & Flowers LLC |
| 1030882 | MESA FAMILY PRACTICE | FARMINGTON | NM | Meyers & Flowers LLC |

| GCG No. | Name | City | State | MF, BR, BF |
|---------|------|------|-------|------------|
| 1031671 | DR LEE SHELDON | MELBOURNE | FL | Meyers & Flowers LLC |
| 1032510 | NORTH AREA FUNERAL HOME | NORTH CHARLESTON | SC | Meyers & Flowers LLC |
| 1033644 | MITCHELL FUNERAL HOME | MIAMI | FL | Meyers & Flowers LLC |
| 1034234 | SOUTHLAKE PLASTIC SURGERY | SOUTHLAKE | TX | Meyers & Flowers LLC |
| 1034545 | SCHMIDT | SAINT LOUIS | MO | Meyers & Flowers LLC |
| 1034709 | WACHUSETT ANIMAL HOSPITAL | WESTMINSTER | MA | Meyers & Flowers LLC |
| 1035567 | PULMONARY MEDICINE ASSOC. | RIVERDALE | GA | Meyers & Flowers LLC |
| 1036825 | T E COOKE-OVERTON FUNERAL HOME | SUFFOLK | VA | Meyers & Flowers LLC |
| 1036972 | VETERANS FUNERAL CARE | CLEARWATER | FL | Meyers & Flowers LLC |
| 1037186 | ORTHOPAEDIC SURGERY CENTER-CLW | CLEARWATER | FL | Meyers & Flowers LLC |
| 1037473 | QUINCE NURSING & REHAB CENTER | MEMPHIS | TN | |
| 1038052 | LAKE CITY FAMILY DENTISTRY | LAKE CITY | MI | Meyers & Flowers LLC |
| 1038055 | LAKELAND NURS & REHAB 824 | JACKSON | MS | |
| 1038628 | ALABAMA ALLERGY & ASTHMA | MONTGOMERY | AL | Meyers & Flowers LLC |
| 1039439 | DR WOMACK | CHICO | CA | Meyers & Flowers LLC |
| 1040308 | RUDDELL, DEBORAH DDS | FORT MYERS | FL | Meyers & Flowers LLC |
| 1040821 | SCOTTSBORO FUNERAL HOME | SCOTTSBORO | AL | Burr Forman |
| 1041094 | ROBERT BISHOP DDS | BELLAIRE | TX | Meyers & Flowers LLC |
| 1041672 | ARIZONA DEPT. OF CORRECTIONS | PHOENIX | AZ | |
| 1041991 | DR DAVID S BEHM | CHICAGO | IL | Meyers & Flowers LLC |
| 1042022 | DR ROBERT R THOUSANE III PA | SAINT AUGUSTINE | FL | Meyers & Flowers LLC |
| 1042162 | NATCHEZ ONCOLOGY CLINIC | NATCHEZ | MS | Meyers & Flowers LLC |
| 1042618 | HOOPER MEMORIAL HOME | HARRISBURG | PA | Meyers & Flowers LLC |
| 1043487 | DANIEL J POTICNY DDS | GRAND PRAIRIE | TX | Meyers & Flowers LLC |
| 1043988 | WOLFE VON GEIS FUNERAL HOME | EXPORT | PA | Meyers & Flowers LLC |
| 1044343 | HOWARD STEINBERG, DDS | TUCSON | AZ | Meyers & Flowers LLC |
| 1044854 | EMERALD COAST SMILES BY DESIGN | PENSACOLA | FL | Meyers & Flowers LLC |
| 1046118 | NATCHITOCHES NURSING & REHAB | NATCHITOCHES | LA | |
| 1046608 | GORDON, LEONARD, DDS | LANCASTER | CA | Meyers & Flowers LLC |
| 1046722 | MANDELLS CLINICAL PHARMACY | SOMERSET | NJ | Meyers & Flowers LLC |
| 1046810 | MOUNT ROYAL TOWERS | BIRMINGHAM | AL | Burr Forman |
| 1047194 | MOBILE NURSING & REHAB CENTER | MOBILE | AL | |
| 1048367 | JOSH WHITFORD DDS | RAYMORE | MO | Meyers & Flowers LLC |
| 1048579 | HARRIGAN PARKSIDE FUNERAL HOME | MANITOWOC | WI | Meyers & Flowers LLC |
| 1048766 | WILLIAMS FH | SUMTER | SC | Meyers & Flowers LLC |
| 1049234 | NORTH SHORE DENTAL CARE | LAKE BLUFF | IL | Meyers & Flowers LLC |
| 1049419 | JONESBORO ASSISTED LIVING | JONESBORO | GA | |
| 1050126 | WOODLAND ANIMAL CLINIC | EAST FREETOWN | MA | Meyers & Flowers LLC |
| 1050956 | NEPTUNE SOCIETY - SAN JOSE | SAN JOSE | CA | Meyers & Flowers LLC |
| 1051187 | MEDICAL DECISION ASSOCIATES | PALM BEACH GARDENS | FL | Meyers & Flowers LLC |
| 1051554 | AMERICAN G. F. M. | CHESAPEAKE | VA | |
| 1051942 | MANOLIS, T K, DR | LA GRANGE PARK | IL | Meyers & Flowers LLC |
| 1052738 | KEMPER, LEONA DDS | QUITMAN | AR | |
| 1052803 | SOLOMON,JEFFEREY DR | PLEASANT GROVE | AL | Meyers & Flowers LLC |
| 1052823 | SOUTHWEST SURGERY CTR | MOKENA | IL | Meyers & Flowers LLC |
| 1053627 | CENTER OF ENDODONTICS | ALLEN | TX | Meyers & Flowers LLC |
| 1054447 | SAN JOSE FUNERAL HOME | EL PASO | TX | Meyers & Flowers LLC |
| 1055117 | DUKE, DR. RAY M. | AMERICUS | GA | Meyers & Flowers LLC |
| 1055617 | HIGGS,WILLIAMS,DS | CONWAY | AR | Meyers & Flowers LLC |
| 1056545 | FRYE FUNERAL HOME INC | MONONGAHELA | PA | Meyers & Flowers LLC |
| 1056734 | SAMUEL GERBER, MD PC | NORTH CHELMSFORD | MA | Meyers & Flowers LLC |
| 1057457 | GARY SENK, DDS PA | PALMETTO BAY | FL | Meyers & Flowers LLC |
| 1057606 | GENESIS CANCER CENTER | HOT SPRINGS | AR | Meyers & Flowers LLC |
| 1057750 | GREEN CASTLE DENTAL | TYRONE | GA | Meyers & Flowers LLC |
| 1057833 | DRS FELDMAN | BATON ROUGE | LA | Meyers & Flowers LLC |
| 1058329 | DR DUVALL, BYRON | SAINT LOUIS | MO | Meyers & Flowers LLC |
| 1059473 | WINNFIELD NURSING & REHAB CTR | WINNFIELD | LA | |
| 1059833 | HARVEST HILLS FUNERAL HOME | HICO | TX | Meyers & Flowers LLC |
| 1060656 | GRECO, MICHAEL, DDS. | SHREVEPORT | LA | Meyers & Flowers LLC |
| 1061441 | ROLLING HILLS CASINO | CORNING | CA | |
| 1061518 | CALDERONE & CITRINITI DDS | FARMINGDALE | NY | Meyers & Flowers LLC |
| 1062443 | ANIMAL CANCER AND IMAGING CTR | CANTON | MI | Meyers & Flowers LLC |
| 1063060 | MOODT, JAMES W, DDS | WESTLAKE | OH | Meyers & Flowers LLC |

| GCG No. | Name | City | State | MF, BR, BF |
|---|---|---|---|---|
| 1063348 | JONESBORO NRSNG & REHAB CNTR | JONESBORO | GA | |
| 1064009 | HIPPS, DR. DANIEL | SMYRNA | TN | Meyers & Flowers LLC |
| 1064597 | DR. BRIAN GANESH | ABILENE | TX | Meyers & Flowers LLC |
| 1064913 | SAMFORD UNIVERSITY | BIRMINGHAM | AL | Burr Forman |
| 1066980 | VANCE MEMORIAL CHAPEL | PHENIX CITY | AL | |
| 1067118 | CLINIC-LASER & COSMETIC SURG. | DEARBORN | MI | Meyers & Flowers LLC |
| 1067364 | STEARNS NURSING AND REHAB CTR. | GRANITE CITY | IL | |
| 1067642 | RAUL GARCIA DMD | MIAMI | FL | Meyers & Flowers LLC |
| 1068727 | PAROCHIAL MEDICAL CENTER | NEW HOLLAND | PA | |
| 1069322 | HINSDALE ORTHOPEDICS | HINSDALE | IL | Meyers & Flowers LLC |
| 1069500 | MEDINA, VIVIAN DDS PA | TAMPA | FL | Meyers & Flowers LLC |
| 1069936 | HODGES BOULEVARD FOOT & ANKLE | JACKSONVILLE | FL | Meyers & Flowers LLC |
| 1070301 | GOVANS DENTAL CENTER | BALTIMORE | MD | Meyers & Flowers LLC |
| 1071621 | ORAL & MAXILLIFACIAL SURG | ROCKFORD | IL | Meyers & Flowers LLC |
| 1072059 | VANCE-BROOKS FUNERAL HOME | COLUMBUS | GA | |
| 1073672 | BROWN FORWARD FUNERAL HOME | SHAKER HEIGHTS | OH | Meyers & Flowers LLC |
| 1074438 | RUSSELL JONES DDS | PLACERVILLE | CA | Meyers & Flowers LLC |
| 1074606 | SATTERWHITE, JON T, DMD | DANVILLE | IL | Meyers & Flowers LLC |
| 1074639 | TRAVIS NOE FUNERAL HOME | KIRKSVILLE | MO | Meyers & Flowers LLC |
| 1074664 | SOBHI A BATNIJI DDS | LAGUNA NIGUEL | CA | Meyers & Flowers LLC |
| 1075082 | SKYVIEW MEM LAWN/FAIRFIELD | VALLEJO | CA | Meyers & Flowers LLC |
| 1075578 | PINE HILLS YOUTH CORRECTIONAL | MILES CITY | MT | |
| 1075768 | RICHARD P ANDERSON, DDS, INC | SAN ANTONIO | TX | Meyers & Flowers LLC |
| 1076717 | J AND J DENTAL | FORT LAUDERDALE | FL | Meyers & Flowers LLC |
| 1077277 | FAIRFIELD DENTAL CLINIC | FAIRFIELD | IA | Meyers & Flowers LLC |
| 1077678 | BAUMGARTNER FUNERAL HOME | PAGELAND | SC | Meyers & Flowers LLC |
| 1078884 | SILVERTON MD, JOHN | STOCKTON | CA | Meyers & Flowers LLC |
| 1080007 | MOUNTS FUNERAL HOME | GILBERT | WV | Meyers & Flowers LLC |
| 1080238 | FLORENCE NURSING & REHAB CENTER | FLORENCE | AL | |
| 1080530 | AMIGONE FUNERAL HOME | TONAWANDA | NY | Meyers & Flowers LLC |
| 1083808 | MOORE DENTAL | MARTIN | TN | Meyers & Flowers LLC |
| 1083962 | FREEDMAN, BRUCE M, MD | MC LEAN | VA | Meyers & Flowers LLC |
| 1085581 | JOHN L. WALDMAN, D.M.D. | PITTSBURGH | PA | Meyers & Flowers LLC |
| 1085851 | MADARAS, JOHN S., DDS | HACKETTSTOWN | NJ | Meyers & Flowers LLC |
| 1087650 | LADONE FAMILY DENTAL | LISLE | IL | Meyers & Flowers LLC |
| 1087878 | WEST AL FAM PRACTICE | TUSCALOOSA | AL | Burr Forman |
| 1088472 | JOHNSON, JUDY ANN, DR | FLOSSMOOR | IL | Meyers & Flowers LLC |
| 1089265 | GREEN BRIAR DENTAL CARE, PC | ATLANTA | GA | Meyers & Flowers LLC |
| 1089372 | RICHARD WARNOCK, MD | NORTH ANDOVER | MA | Meyers & Flowers LLC |
| 1089382 | RIVER RD VETERINARY | JEFFERSON | LA | Meyers & Flowers LLC |
| 1089921 | PACIFIC DENTAL CARE | PLEASANTON | CA | Meyers & Flowers LLC |
| 1091624 | FRANK MAZZAFERRO DDS | ROME | NY | Meyers & Flowers LLC |
| 1091873 | DR LAWRENCE ZAGER | CHICAGO | IL | Meyers & Flowers LLC |
| 1092006 | DEROSE FAMILY DENTISTRY PC | BATTLE CREEK | MI | Meyers & Flowers LLC |
| 1092294 | BHATIA, S.K., DR. | WOODRIDGE | IL | Meyers & Flowers LLC |
| 1092458 | GARDNER, JEROME I. DDS | ATLANTA | GA | Meyers & Flowers LLC |
| 1092507 | ELMONT FUNERAL HOME | ELMONT | NY | Meyers & Flowers LLC |
| 1093027 | DR DICKENS | SACRAMENTO | CA | Meyers & Flowers LLC |
| 1094173 | CAROLINA VEIN CENTER | DURHAM | NC | |
| 1094953 | BIRMINGHAM NURSING & REHAB CTR | BIRMINGHAM | AL | |
| 1095149 | GERSHENBAUM DR. SAM | MIAMI | FL | Meyers & Flowers LLC |
| 1095275 | MALCOLM PEDIATRIC DENTISTRY | BELVIDERE | IL | Meyers & Flowers LLC |
| 1095473 | HOUGHTON LEASURE FUNERAL | GEORGETOWN | IL | Meyers & Flowers LLC |
| 1095760 | DALLA VALLE F.S.I | EVERETT | PA | Meyers & Flowers LLC |
| 1095933 | RIVERSIDE NURSING AND | RIVERSIDE | MO | |
| 1098368 | DR BRENT MOELLEKEN | BEVERLY HILLS | CA | Meyers & Flowers LLC |
| 1098633 | ADVANCE DENTAL CARE PC | BURTON | MI | Meyers & Flowers LLC |
| 1098645 | AESTHETIC PLASTIC SURGERY | LITTLE ROCK | AR | Meyers & Flowers LLC |
| 1099386 | ARTHRITIS & OSTEOPOROSIS CLINC | TYLER | TX | Meyers & Flowers LLC |
| 1100089 | TODD W. REEVES, DMD | MARLBOROUGH | MA | Meyers & Flowers LLC |
| 1100584 | MT WOMEN'S PRISON | BILLINGS | MT | |
| 1101111 | ABOVE AND BEYOND DENTISTRY | ROCKFORD | IL | Meyers & Flowers LLC |
| 1101227 | MOUNDRIDGE MANOR | MOUNDRIDGE | KS | |

| GCG No. | Name | City | State | MF, BR, BF |
|---|---|---|---|---|
| 1102991 | CALALLEN MINOR EMERGENCY | CORPUS CHRISTI | TX | Meyers & Flowers LLC |
| 1103397 | RINGGOLD NURSE AND REHAB CENTER | RINGGOLD | LA | |
| 1105455 | HUGH MARCHMONT-ROBINSON | BERWYN | IL | Meyers & Flowers LLC |
| 1106959 | BURT FORGASON, MD | HOUSTON | TX | Meyers & Flowers LLC |
| 1107327 | JONES,KRISTA M. | EDMOND | OK | Meyers & Flowers LLC |
| 1108170 | RUCKERS MORTUARY | PACOIMA | CA | Meyers & Flowers LLC |
| 1108659 | METAIRIE INSTITUTE | MANDEVILLE | LA | Meyers & Flowers LLC |
| 1109126 | ELITE SURGICAL & AESTHETIC CEN | WESTON | FL | Meyers & Flowers LLC |
| 1109338 | DR. DAVID SCHWARTZ | SKOKIE | IL | Meyers & Flowers LLC |
| 1109423 | CENTRAL COAST ORAL SURGERY | PASO ROBLES | CA | Meyers & Flowers LLC |
| 1109718 | FAKLARIS, MARIA, DDS | PARK RIDGE | IL | Meyers & Flowers LLC |
| 1110416 | VNA COMMUNITY SERVICES | ABINGTON | PA | Meyers & Flowers LLC |
| 1110457 | CARTHAGE AMBULANCE SERVICES | CARTHAGE | MS | Meyers & Flowers LLC |
| 1110899 | MODERN LAB | GLENDALE HEIGHTS | IL | Meyers & Flowers LLC |
| 1111360 | BASCIANO & ASSOC | DOWNERS GROVE | IL | Meyers & Flowers LLC |
| 1111782 | SOUTH DENTAL DADELAND | MIAMI | FL | Meyers & Flowers LLC |
| 1113547 | MANHATTAN NUSING & REHAB 825 | JACKSON | MS | |
| 1114715 | FITTON, RUSSEL, DR | BARRINGTON | IL | Meyers & Flowers LLC |
| 1114843 | GENTLE FAMILY DENTISTY | LOVES PARK | IL | Meyers & Flowers LLC |
| 1114937 | HAIRSTON FUNERAL HOME | MARTINSVILLE | VA | Meyers & Flowers LLC |
| 1115962 | BOWERS, KURT DDS | BLOOMINGTON | IL | Meyers & Flowers LLC |
| 1117435 | FAITH & FAMILY FUNERAL SERVICE | BATSON | TX | Meyers & Flowers LLC |
| 1117913 | LEWIS FUNERAL HOME | MILTON | FL | Meyers & Flowers LLC |
| 1119056 | MARTENS & SONS AMBULANCE | CLEVELAND | OH | Meyers & Flowers LLC |
| 1119438 | COURI, CHRISTOPHER J DDS | PEORIA | IL | Meyers & Flowers LLC |
| 1120301 | COLE, RONALD N., DMD PC | BEARSDALE | IL | Meyers & Flowers LLC |
| 1121814 | DR IKERD AND HASTE | JOPLIN | MO | Meyers & Flowers LLC |
| 1121974 | BHC ARLINGTON | BIRMINGHAM | AL | Burr Forman |
| 1122127 | CARTER CO RESCUE SQUAD | ELIZABETHTON | TN | Meyers & Flowers LLC |
| 1123266 | JEFFERSON CITY NURSING & REHAB CENTER | JEFFERSON CITY | MO | |
| 1124662 | NICHOLSON FUNERAL HOME | STATESVILLE | NC | Meyers & Flowers LLC |
| 1125114 | STRUSS, ED DR | LEXINGTON | KY | Meyers & Flowers LLC |
| 1125173 | PAIN MANAGEMENT CENTER | PADUCAH | KY | Meyers & Flowers LLC |
| 1125262 | THE DOCTORS CENTER | CORPUS CHRISTI | TX | Meyers & Flowers LLC |
| 1125535 | KANSAS CITY SKIN & CANCER CTR | SHAWNEE MISSION | KS | |
| 1126868 | MYONES, WILLIAM DMD PA | PEMBROKE PINES | FL | Meyers & Flowers LLC |
| 1127348 | PARKCREST PLASTIC SURGERY INC | CREVE COEUR | MO | Meyers & Flowers LLC |
| 1127645 | SHORELINE MEDICAL ASSC | MADISON | CT | Meyers & Flowers LLC |
| 1127656 | SIMPLE TRADITIONS FAMILY HEALT | MAGNOLIA | TX | |
| 1128507 | MACE, DR JAYME DMD FAMILY DENT | FERGUS FALLS | MN | Meyers & Flowers LLC |
| 1129106 | STONE & JOHNSON | EDINA | MN | Meyers & Flowers LLC |
| 1129461 | THOMAS A. FALBO | BELLE | WV | Meyers & Flowers LLC |
| 1129521 | BREA DENTAL GROUP | BREA | CA | Meyers & Flowers LLC |
| 1130017 | RUSSO, JOHN J. DDS | SAN BRUNO | CA | Meyers & Flowers LLC |
| 1130114 | GRAND RAPIDS DENTAL CARE | GRAND RAPIDS | MN | Meyers & Flowers LLC |
| 1131086 | REDLAND ANIMAL HOSPITAL | HOMESTEAD | FL | Meyers & Flowers LLC |
| 1132574 | DR KENNETH SINGLETON B | TOWSON | MD | Meyers & Flowers LLC |
| 1133676 | LUIS C MENENDEZ DDS | ELMHURST | NY | Meyers & Flowers LLC |
| 1134267 | GILLERAN, PATRICIA DDS | CHICAGO | IL | Meyers & Flowers LLC |
| 1135343 | BERNICE NURSING & REHAB CENTER | BERNICE | LA | |
| 1135484 | BRIAN J. CHIFFER, DMD | S GLASTONBURY | CT | Meyers & Flowers LLC |
| 1135610 | INTERNAL MEDICINE ASSOCIATES | TUSCALOOSA | AL | Burr Forman |
| 1136126 | THOMAS, RICHIE, DDS PA | CRESTVIEW | FL | Meyers & Flowers LLC |
| 1136142 | TORRES, MARIA, DRA | GUAYNABO | PR | |
| 1137169 | THOMAE-GARZA FUNERAL DIRECTORS | SAN BENITO | TX | Beck Redden & Meyers & Flowers LLC |
| 1137325 | SALINA HEALTH EDUC. FOUND. INC | SALINA | KS | Meyers & Flowers LLC |
| 1137839 | PRATTVILLE MEMORIAL CHAPEL | PRATTVILLE | AL | Burr Forman |
| 1138387 | PEDIATRIC FIRST | WARNER ROBINS | GA | Meyers & Flowers LLC |
| 1139085 | BEGGS FUNERAL MADISON | MADISON | FL | Meyers & Flowers LLC |
| 1140365 | BRANDON NURS & REHAB CTR | BRANDON | MS | |
| 1140635 | MCCOMB NURSING & REHAB CTR | MC COMB | MS | |
| 1140739 | MICHAEL SHARP | KALAMAZOO | MI | Meyers & Flowers LLC |
| 1140779 | GROOMS FUNERAL HOME | CHERAW | SC | Meyers & Flowers LLC |

| GCG No. | Name | City | State | MF, BR, BF |
|---------|------|------|-------|------------|
| 1142159 | BARKSDALE DENTAL ASSOC., PA | NEWARK | DE | Meyers & Flowers LLC |
| 1142162 | BARRINGTON ORTHOPEDIC SPECIALI | SCHAUMBURG | IL | Meyers & Flowers LLC |
| 1142218 | MENOMONEE FALLS ORAL SURGERY | MENOMONEE FALLS | WI | Meyers & Flowers LLC |
| 1142285 | BRAUN, THOMAS | JOLIET | IL | Meyers & Flowers LLC |
| 1142657 | ARROYO SECO ANIMAL HOSPITAL | ESPANOLA | NM | Meyers & Flowers LLC |
| 1142723 | TOM LONGWILL | ROSWELL | NM | Meyers & Flowers LLC |
| 1145658 | DR CULBERSON | GREENSBURG | LA | Meyers & Flowers LLC |
| 1145751 | CFA VEIN CARE OF MONTANA | GREAT FALLS | MT | Meyers & Flowers LLC |
| 1146002 | MARYLAND ORTHOPEDICS | ELLICOTT CITY | MD | Meyers & Flowers LLC |
| 1146484 | MUELLER, WILLIAM K., DDS | EL PASO | TX | Meyers & Flowers LLC |
| 1148076 | RICHARDSON STAFFORD FUN.HOME | SPRING GREEN | WI | Meyers & Flowers LLC |
| 1149822 | WOODARD FUNERAL | WESTMORELAND | TN | Meyers & Flowers LLC |
| 1150583 | VERNON WOODS ANIMAL, PC | ATLANTA | GA | Meyers & Flowers LLC |
| 1152549 | STEINDLER ORTHOPEDIC CLINIC | IOWA CITY | IA | Meyers & Flowers LLC |
| 1153194 | MC ELROY, WILLIAM J DDS | BLOOMINGDALE | IL | Meyers & Flowers LLC |
| 1153637 | SCHNEIDER, DR. J. R. | FLORENCE | AL | Meyers & Flowers LLC |
| 1153822 | LEWIN FUNERAL HOME | FREMONT | WI | Meyers & Flowers LLC |
| 1157007 | NARDOLILLO FUNERAL HOME | CRANSTON | RI | Meyers & Flowers LLC |
| 1157469 | MCMILLON, RAY, DR | LOUISVILLE | KY | Meyers & Flowers LLC |
| 1157647 | PARIS HENRY CO. CLINIC | PARIS | TN | Meyers & Flowers LLC |
| 1157957 | CORAL RIDGE ANIMAL HOSPITAL | FORT LAUDERDALE | FL | Meyers & Flowers LLC |
| 1158307 | GLICKMAN, STEVEN DDS | WALDWICK | NJ | Meyers & Flowers LLC |
| 1158649 | JUNGBLUT, ROBIN, DDS | GLEN ELLYN | IL | Meyers & Flowers LLC |
| 1159384 | ELM COURT DENTAL ASSOCIATES | METUCHEN | NJ | Meyers & Flowers LLC |
| 1160684 | GREAT LAKES HEART & VASCULAR | SAINT JOSEPH | MI | Meyers & Flowers LLC |
| 1161326 | FARLEY FUNERAL HOME | VENICE | FL | Meyers & Flowers LLC |
| 1161847 | DYER FAMILY DENTAL | HORIZON CITY | TX | Meyers & Flowers LLC |
| 1162160 | FAMILY MEDICINE OF GEORGETOWN | GEORGETOWN | TX | |
| 1162943 | GOLDBERG, ROBERT DR. DDS | BUFFALO GROVE | IL | Meyers & Flowers LLC |
| 1164539 | ENEA FUNERAL HOMES | ILION | NY | Meyers & Flowers LLC |
| 1165014 | CHIPPEWA VALLEY ORTHOPEDIC | ALTOONA | WI | Meyers & Flowers LLC |
| 1165378 | CASTRO, FABIO MD | MIAMI | FL | Meyers & Flowers LLC |
| 1165623 | SAMFORD UNIVERSITY | BIRMINGHAM | AL | Burr Forman |
| 1166210 | JAMIE INMAN DO | FORT WORTH | TX | Meyers & Flowers LLC |
| 1166392 | #ORRICO, ANTHONY J, DMD | JERSEY CITY | NJ | |
| 1167088 | MICHAEL I BARR DDS | BOYNTON BEACH | FL | Meyers & Flowers LLC |
| 1167317 | DIANNE S. MORSE FAMILY DENTIST | SAINT AUGUSTINE | FL | Meyers & Flowers LLC |
| 1167700 | COLUMBUS FOOT CLINIC | COLUMBUS | NE | Meyers & Flowers LLC |
| 1169672 | ASTHMA & ALLERGY CENTER | YOUNGSTOWN | OH | Meyers & Flowers LLC |
| 1169877 | BURTON ADVANCED DENTAL | BURTON | MI | Meyers & Flowers LLC |
| 1171608 | ALLERGY & PEDIATRIC IMMUNOLOGY | YOUNGSTOWN | OH | Meyers & Flowers LLC |
| 1172425 | CYPRESS LAKE DENTAL ASSOC | FORT MYERS | FL | Meyers & Flowers LLC |
| 1174041 | ROBBAN A. SICA MD | ORANGE | CT | Meyers & Flowers LLC |
| 1174155 | SCHUYLKILL VALLEY EMS | LEESPORT | PA | Meyers & Flowers LLC |
| 1174212 | PAUL KESHISHIAN | ROCHELLE PARK | NJ | Meyers & Flowers LLC |
| 1175214 | KENNEBEC VALLEY FAMILY DENTIST | AUGUSTA | ME | Meyers & Flowers LLC |
| 1178323 | BILL ARDITO, DDS | NOGALES | AZ | Meyers & Flowers LLC |
| 1178510 | NEBBELING, DAVID DR. | LANSING | MI | Meyers & Flowers LLC |
| 1178552 | HAIRSTON FUNERAL HOME | MARTINSVILLE | VA | Meyers & Flowers LLC |
| 1179138 | MARYLAND ORTHOPEDICS MML | ELLICOTT CITY | MD | Meyers & Flowers LLC |
| 1181109 | DENTAL CARE OF THE FUTURE | FRASER | MI | Meyers & Flowers LLC |
| 1181474 | BAY OAKS ASSTD LIVING FACILITY | MIAMI | FL | Meyers & Flowers LLC |
| 1181921 | ADAMS HANOVER ENT LLC | GETTYSBURG | PA | Meyers & Flowers LLC |
| 1182095 | GUENTHER FUNERAL HOME | PORTVILLE | NY | Meyers & Flowers LLC |
| 1182706 | HOLMES, JOHN B. MD | MESA | AZ | Meyers & Flowers LLC |
| 1182728 | DR ROBERT W HESSBERGER | CHICAGO | IL | Meyers & Flowers LLC |
| 1182754 | DR. GILBERT STEIN, D.D.S. | MEMPHIS | TN | Meyers & Flowers LLC |
| 1182767 | HORTON, M, DR | ST CHARLES | IL | Meyers & Flowers LLC |
| 1183165 | GRIFFIN FUNERAL HOME | WEST MONROE | LA | Meyers & Flowers LLC |
| 1183847 | KEGEL FUNERAL HOME, INC. | FINLEYVILLE | PA | Meyers & Flowers LLC |
| 1184094 | FILIPPINI, VICTOR P DDS | CHICAGO | IL | Meyers & Flowers LLC |
| 1185087 | EAST CENTER FAMILY DENTISTRY | MANCHESTER | CT | Meyers & Flowers LLC |
| 1185216 | AURORA TUPELO HC | TUPELO | MS | |

| GCG No. | Name | City | State | MF, BR, BF |
|---|---|---|---|---|
| 1185224 | BAKER FUNERAL HOMES, INC | OAKLAND | CA | Meyers & Flowers LLC |
| 1185565 | CRADDOCK HEALTH CENTER | BIRMINGHAM | AL | Burr Forman |
| 1186229 | DOBRATZ-HANTGE FUNERAL HOME | HUTCHINSON | MN | Meyers & Flowers LLC |
| 1186389 | ALL SERVICE REFUSE | FORT LAUDERDALE | FL | |
| 1186655 | AURORA RULEVILLE NS REHAB | RULEVILLE | MS | |
| 1187440 | GARZA MEMORIAL FUNERAL HOME | BROWNSVILLE | TX | Beck Redden & Meyers & Flowers LLC |
| 1187943 | CATRON, DR. WILLIAM R. | WINCHESTER | KY | Meyers & Flowers LLC |
| 1189962 | MYSTIC VALLEY UROLOGICAL ASSO. | STONEHAM | MA | Meyers & Flowers LLC |
| 1190113 | PEOPLE FAMILY HEALTH | NORTH PLATTE | NE | Meyers & Flowers LLC |
| 1191445 | NEW DAY FAMILY DENTAL | BELLEVILLE | IL | Meyers & Flowers LLC |
| 1191837 | WRIGHT'S FUNERAL HOME | ALEXANDER CITY | AL | Meyers & Flowers LLC |
| 1192308 | MD PLASTIC SURGERY ASSOC | GLEN BURNIE | MD | |
| 1192483 | W.S. CLANCY MEMORIAL | BRANFORD | CT | Meyers & Flowers LLC |
| 1192569 | JENKINS FUNERAL HOME | BLOOMFIELD | IN | Meyers & Flowers LLC |
| 1193409 | FLYNN, DONALD G, DDS | AURORA | IL | Meyers & Flowers LLC |
| 1193661 | W. BRITT MORRIS, DMD, PC | BUTLER | AL | |
| 1194463 | SCENIC NURSING & REHAB CNTR | HERCULANEUM | MO | |
| 1195461 | BHAM NURSING & REHAB CTR | BIRMINGHAM | AL | |
| 1195565 | BUFFALO NIAGARA ENDODONTICS | AMHERST | NY | Meyers & Flowers LLC |
| 1196345 | WHITEFORD JOSH DDS PC | RAYMORE | MO | Meyers & Flowers LLC |
| 1197102 | PEOPLE'S FAMILY HEALTH  SERV | NORTH PLATTE | NE | Meyers & Flowers LLC |
| 1197175 | INGRAM PEDIATRICS MEDICAL | PLANTATION | FL | Meyers & Flowers LLC |
| 1197182 | ROLLIE MORTUARY | GALLUP | NM | Meyers & Flowers LLC |
| 1198009 | CHENAL FAMILY PRACTICE | LITTLE ROCK | AR | Meyers & Flowers LLC |
| 1199468 | OCC. MED. CLINIC OF ACADIANA | LAFAYETTE | LA | Meyers & Flowers LLC |
| 1199471 | OK NATIONAL GUARD WILL ROGERS | OKLAHOMA CITY | OK | |
| 1199944 | CLEVELAND NURSING & REHAB CTR | CLEVELAND | MS | |
| 1200283 | BRUNNER FUNERAL HOME | MENTOR | OH | Meyers & Flowers LLC |
| 1201496 | INT MED ASSOC OF MONTGOMERY | MONTGOMERY | AL | Burr Forman |
| 1201659 | SAMFORD UNIVERSITY | BIRMINGHAM | AL | Burr Forman |
| 1202968 | SAVIERS, JAMES B. DDS PA | FORT SMITH | AR | Meyers & Flowers LLC |
| 1203055 | PEDIATRICS PLUS PC | NORTH HAVEN | CT | Meyers & Flowers LLC |
| 1203144 | PAIN MANAGEMENT CLINIC | CAMBRIDGE | OH | Meyers & Flowers LLC |
| 1203406 | PRICARE, PA | ALEXANDER CITY | AL | Burr Forman |
| 1203413 | SCHULTZ, GARY B, DR | PITTSBURGH | PA | Meyers & Flowers LLC |
| 1205042 | MESA FAMILY PRACTICE PC | FARMINGTON | NM | Meyers & Flowers LLC |
| 1205674 | HUGHES FUNERAL HOME | HECTOR | MN | Meyers & Flowers LLC |
| 1206134 | J.B. JOHNSON FUNERAL HOME | ROXBURY | MA | Meyers & Flowers LLC |
| 1206236 | ASSOCIATES IN PODIATRY | PITTSBURGH | PA | Meyers & Flowers LLC |
| 1206600 | WISEMAN & SKABELUND DENTISTRY | SANTA ROSA | CA | Meyers & Flowers LLC |
| 1206825 | ORAL & MAXILLOFACIAL SURGERY A | WACO | TX | Meyers & Flowers LLC |
| 1207318 | DENTAL SOLUTIONS-CHAMBERSBURG | CHAMBERSBURG | PA | Meyers & Flowers LLC |
| 1207455 | DIAZ, J. PAUL | TUSCALOOSA | AL | |
| 1207533 | SKYVIEW MEMORIAL LAWN | VALLEJO | CA | Meyers & Flowers LLC |
| 1207909 | AIRLINE ANIMAL HLTH & SURGERY | BOSSIER CITY | LA | Meyers & Flowers LLC |
| 1208244 | DENTAL HEALTH ASSOCIATES | WOLCOTT | CT | Meyers & Flowers LLC |
| 1208969 | CASTILLO MISSION | SAN ANTONIO | TX | Meyers & Flowers LLC |
| 1209130 | MILLER, SCOTT MD FACS | LA JOLLA | CA | Meyers & Flowers LLC |
| 1209300 | ABQ CENTER FOR PLASTIC SURGERY | ALBUQUERQUE | NM | Meyers & Flowers LLC |
| 1209350 | MT. TAMALPAIS CEMETERY | SAN RAFAEL | CA | Meyers & Flowers LLC |
| 1209402 | DR DONALD PAVY | LYDIA | LA | Meyers & Flowers LLC |
| 1210634 | AUBREY BAUDEAN JR DDS | MARRERO | LA | Meyers & Flowers LLC |
| 1212052 | ROOFNER COLLINS FUNERAL HOME | MEADVILLE | PA | Meyers & Flowers LLC |
| 1214740 | FARMERVILLE NURSING AND REHAB | FARMERVILLE | LA | |
| 1214747 | FERGERSON FUNERAL HOME, INC. | NORTH SYRACUSE | NY | Meyers & Flowers LLC |
| 1214779 | MEDIASSIST HOME HLTH CARE SVC | MIAMI | FL | Meyers & Flowers LLC |
| 1216614 | KANSAS CITY SKIN & CANCER CENT | KANSAS CITY | MO | |
| 1217239 | SPECKHART & WHITE DMD | PITTSFIELD | IL | Meyers & Flowers LLC |
| 1217596 | VICTORIA ORAL & MAXILLOFACIAL | VICTORIA | TX | Meyers & Flowers LLC |
| 1217744 | ROLLIE MORTUARY | GALLUP | NM | Meyers & Flowers LLC |
| 1217995 | WOUND CARE MGMT SPECIALIST LLC | PEMBROKE PINES | FL | Meyers & Flowers LLC |
| 1218246 | SAMFORD UNIVERSITY | BIRMINGHAM | AL | Burr Forman |
| 1218489 | PECK FUNERAL HOME | HARTSELLE | AL | Meyers & Flowers LLC |

| GCG No. | Name | City | State | MF, BR, BF |
|---|---|---|---|---|
| 1218785 | THE CARES CENTER | BUSHNELL | FL | Meyers & Flowers LLC |
| 1219182 | WHITE HALL NURSING & REHABILITATION CENT | WHITE HALL | IL | |
| 1220679 | ST FRANCIS SQUARE DENTAL | DALY CITY | CA | |
| 1221169 | PERRINO, MICHAEL, DDS | SCHENECTADY | NY | Meyers & Flowers LLC |
| 1221483 | SMITH,DAVID, DDS | CORDOVA | TN | Meyers & Flowers LLC |
| 1221914 | NORTHWEST MEDICAL CENTER, INC. | ALBUQUERQUE | NM | Meyers & Flowers LLC |
| 1222659 | SOUTHWEST FAMILY DENISTRY | BAKERSFIELD | CA | Meyers & Flowers LLC |
| 1222799 | PAUL A NARDI DDS | SPRINGFIELD | MA | Meyers & Flowers LLC |
| 1223470 | MARK A SIMMONS, DDS | LA VERNIA | TX | Meyers & Flowers LLC |
| 1223589 | READSHAW FUNERAL HOME | PITTSBURGH | PA | Meyers & Flowers LLC |
| 1225712 | NOVA DENTAL LLC | NORTH HAVEN | CT | Meyers & Flowers LLC |
| 1225904 | JONES, RUSSELL, DDS | PLACERVILLE | CA | Meyers & Flowers LLC |
| 1226452 | LU-JEAN FENG CLINIC | PEPPER PIKE | OH | Meyers & Flowers LLC |
| 1226464 | LADUSAU-EVANS FUNERAL HOME | ENID | OK | Meyers & Flowers LLC |
| 1227466 | LOMBARDI, DR | JOLIET | IL | Meyers & Flowers LLC |
| 1227578 | MEADOWBROOK ENDOSCOPY CENTER | WESTBURY | NY | Meyers & Flowers LLC |
| 1227787 | KRISHNA NARAYANAN MD | PITTSBURGH | PA | Meyers & Flowers LLC |
| 1228400 | DAVID VARLAND, DDS | ROCKFORD | IL | Meyers & Flowers LLC |
| 1231119 | BULLOCK FUNERAL HOME | SUMTER | SC | Beck Redden & Meyers & Flowers LLC |
| 1231460 | DR JOHN SILVERTON MD | STOCKTON | CA | Meyers & Flowers LLC |
| 1231937 | CLARK ASSCTS FUNERAL HOME INC | KATONAH | NY | Meyers & Flowers LLC |
| 1232284 | BETHANY ANIMAL HOSPITAL | SYCAMORE | IL | Meyers & Flowers LLC |
| 1232558 | ARIZONA DEPARTMENT OF HEALTH | PHOENIX | AZ | |
| 1234769 | ADVANCED EYE SURGERY CENTER | EMPORIA | KS | Meyers & Flowers LLC |
| 1234857 | YOUNG DENTAL CARE LTD | AURORA | IL | Meyers & Flowers LLC |
| 1235659 | HEALTHY SMILES | LITTLE ROCK | AR | Meyers & Flowers LLC |
| 1235883 | O'BOYLE FUNERAL HOME | BLOOMFIELD | NJ | Meyers & Flowers LLC |
| 1236795 | FAMILY HEALTH CARE | JASPER | TX | Meyers & Flowers LLC |
| 1237060 | CAPES, JEFFREY | ST SIMONS IS | GA | Meyers & Flowers LLC |
| 1237994 | DR HARRY H BENAVENT | CLARKSVILLE | MD | Meyers & Flowers LLC |
| 1238656 | NORTHWEST ORAL & MAXILLOFACIAL | THE WOODLANDS | TX | Meyers & Flowers LLC |
| 1239452 | LIVING CROSS AMBULANCE SERVICE | BOSQUE FARMS | NM | Meyers & Flowers LLC |
| 1240154 | WESTWOOD ORTHOPEDIC GROUP | WESTWOOD | NJ | Meyers & Flowers LLC |
| 1240874 | MICHAJLENKO, WALTER S DDS | SANTA BARBARA | CA | Meyers & Flowers LLC |
| 1240890 | GRANDVILLE PEDIATRIC DENTRISTY | GRANDVILLE | MI | Meyers & Flowers LLC |
| 1241356 | DUNCAN VETERINARY HOSPITAL | DUNCAN | OK | Meyers & Flowers LLC |
| 1241584 | UNIVERSITY DENTAL GROUP | ORLANDO | FL | Meyers & Flowers LLC |
| 1241823 | WILLIAM CLARK DDS | FRESNO | CA | Meyers & Flowers LLC |
| 1241981 | SHIV K AGGARWAL MD | NEW PORT RICHEY | FL | Meyers & Flowers LLC |
| 1242166 | A NEW SMILE | GREENWOOD | IN | Meyers & Flowers LLC |
| 1242279 | ALBANY UPSTATE DENTAL | ALBANY | NY | Meyers & Flowers LLC |
| 1242867 | PAIN MANAGEMENT SERICES | BIRMINGHAM | AL | Burr Forman |
| 1243228 | CORPREW FUNERAL HOME | PORTSMOUTH | VA | Meyers & Flowers LLC |
| 1243283 | MARC W HERMAN DDS | WOODBURY | NY | Meyers & Flowers LLC |
| 1244814 | WEST LA DENTAL CENTER | LEESVILLE | LA | Meyers & Flowers LLC |
| 1245208 | MARTIN ELSON, DDS | CRANSTON | RI | Meyers & Flowers LLC |
| 1245260 | REDDY HARINI DR. | RICHMOND | VA | Meyers & Flowers LLC |
| 1245630 | RUSTON NURSING AND REHAB | RUSTON | LA | |
| 1246003 | NYKAZA, DRS | EVANSTON | IL | Meyers & Flowers LLC |
| 1246027 | SIERASKI, STEVEN M,DDS | BLOOMINGTON | IL | Meyers & Flowers LLC |
| 1246028 | SIERRA EYE GROUP/SIERRA | VISALIA | CA | Meyers & Flowers LLC |
| 1246171 | RADNEY SMITH FUNERAL HOME | SYLACAUGA | AL | Meyers & Flowers LLC |
| 1246494 | GARY P SENK DDS | PALMETTO BAY | FL | Meyers & Flowers LLC |
| 1246501 | GAZE ASSOC DBA ROLLIE MORTUARY | GALLUP | NM | Meyers & Flowers LLC |
| 1246567 | JEFFERSON MEM. FUNERAL HOME | BIRMINGHAM | AL | |
| 1247147 | HASKELL TOWN MEDICAL | HASKELL | NJ | Meyers & Flowers LLC |
| 1248237 | GENESIS CANCER CENTER | HOT SPRINGS NATIONAL PARK | AR | Meyers & Flowers LLC |
| 1249122 | DOUGLASVILLE NURSING & REHAB | DOUGLASVILLE | GA | |
| 1249438 | FADI METRI DMD & ASSOCIATES | WEST ROXBURY | MA | Meyers & Flowers LLC |
| 1249709 | CHAPEL OF THE LIGHT | FRESNO | CA | Meyers & Flowers LLC |
| 1249877 | COLUMBUS DENTAL CARE | HUDSON | NH | Meyers & Flowers LLC |
| 1250360 | BARTUSIAK, BARRY F., DMD | WASHINGTON | PA | Meyers & Flowers LLC |
| 1250559 | DR VANCIL, S MICHAEL | CARBONDALE | IL | Meyers & Flowers LLC |

| GCG No. | Name | City | State | MF, BR, BF |
|---|---|---|---|---|
| 1251341 | LAKE CITY NURSING & REHAB CTR | MORROW | GA | |
| 1251365 | WALLACE, CHARLES A. MD | DALLAS | TX | Meyers & Flowers LLC |
| 1251787 | SANDEFER, CLINT DDS | WALKER | LA | Meyers & Flowers LLC |
| 1252104 | SOUTH BREVARD FUNERAL HOME | MELBOURNE | FL | Meyers & Flowers LLC |
| 1253079 | FRYE FUNERAL HOME | MONONGAHELA | PA | Meyers & Flowers LLC |
| 1253283 | N. MOBILE NURSING & REHAB | EIGHT MILE | AL | |
| 1253885 | SURGICAL ASSOC. OF LINCOLN | LINCOLN | NE | Meyers & Flowers LLC |
| 1255092 | MEDICAL INTERVENTION | CLERMONT | FL | Meyers & Flowers LLC |
| 1255400 | JOHNSON-MCBRIDE FUNERAL HOME | HUTCHINSON | MN | Meyers & Flowers LLC |
| 1256095 | NOVA DENTAL LLC | CROMWELL | CT | Meyers & Flowers LLC |
| 1256131 | BUNDY, JEFF, DR., MD | BURTON | MI | Meyers & Flowers LLC |
| 1256233 | SPAHL, DR TERRANCE  DDS PA | SAINT PAUL | MN | Meyers & Flowers LLC |
| 1256764 | PREMIER ORTHOPEDICS PA | ELLICOTT CITY | MD | Meyers & Flowers LLC |
| 1256796 | ALL CREATURES VETERINARY | NEW IBERIA | LA | Meyers & Flowers LLC |
| 1258121 | SOUTHERN NE ENT | NEW HAVEN | CT | Meyers & Flowers LLC |
| 1258241 | MCMILLON, RAY C, DMD | LOUISVILLE | KY | Meyers & Flowers LLC |
| 1258546 | GARY WHEELER DDS INC | LYNN | MA | Meyers & Flowers LLC |
| 1258758 | OK ARMY NATIONAL GUARD | OKLAHOMA CITY | OK | |
| 1258896 | TREADWAY AND WIGGER | NAPA | CA | Meyers & Flowers LLC |
| 1259002 | BENJAMIN, JOHN T., DR., DDS | ALEXANDRIA | LA | Meyers & Flowers LLC |
| 1259852 | BORELLO, JOHN, DDS | GLEN ELLYN | IL | Meyers & Flowers LLC |
| 1261122 | PLASTIC SURGERY INSTITUTE | MIDLAND | MI | Meyers & Flowers LLC |
| 1261327 | SHARPS SMILE CENTER | KALAMAZOO | MI | Meyers & Flowers LLC |
| 1263370 | JAZAYERI, NICK DMD | FORT WALTON BEACH | FL | Meyers & Flowers LLC |
| 1263607 | WILKERSON FUNERAL HOME | REIDSVILLE | NC | Meyers & Flowers LLC |
| 1263823 | SPECIALTY CLINICS OF GA-ORTHOP | GAINESVILLE | GA | Meyers & Flowers LLC |
| 1263903 | DR'S. UMSTATTD & JONES | GEORGETOWN | TX | |
| 1264228 | FELIX CAUTHEN FUNERAL HOME | SENATOBIA | MS | Meyers & Flowers LLC |
| 1264378 | DR JAMES KOMENDARA | LAKE ORION | MI | Meyers & Flowers LLC |
| 1264428 | CASCANTE DR. OSCAR | MIAMI | FL | Meyers & Flowers LLC |
| 1264830 | VENDITTO DENTAL ASSOC | LAKEWOOD | NJ | Meyers & Flowers LLC |
| 1265754 | WALDSCHMIDT, FRED P, DR | BOURBONNAIS | IL | Meyers & Flowers LLC |
| 1266142 | SURGERY CENTER OF CENTRALIA | CENTRALIA | IL | Meyers & Flowers LLC |
| 1266542 | BARTUSIAK, BARRY F IN WA | WASHINGTON | PA | Meyers & Flowers LLC |
| 1266715 | CENTRAL REGIONAL PATHOLOGY | WOODBURY | MN | Meyers & Flowers LLC |
| 1266914 | AMERICAN RIVER DENTAL | RANCHO CORDOVA | CA | Meyers & Flowers LLC |
| 1268218 | DERMATOLOGY CLINIC | HOT SPRINGS | AR | Meyers & Flowers LLC |
| 1268774 | BAYLESS, ROBERT E. MD | IRVING | TX | Meyers & Flowers LLC |
| 1269487 | RATHER,F.C,DR | MUNSTER | IN | Meyers & Flowers LLC |
| 1269536 | GENESIS CANCER CENTER | HOT SPRINGS | AR | Meyers & Flowers LLC |
| 1269736 | FLEISCHMAN, TODD A., DMD | PHILADELPHIA | PA | Meyers & Flowers LLC |
| 1270073 | SUNSET FUNERAL HOME | DANVILLE | IL | Meyers & Flowers LLC |
| 1270335 | HILL & KUNSELMAN FUNERAL HOME | BEAVER FALLS | PA | Meyers & Flowers LLC |
| 1270383 | COVENANT PLACE OF GARDENDALE | GARDENDALE | AL | Burr Forman |
| 1270453 | ADAMS HANOVER ENT LLC | GETTYSBURG | PA | Meyers & Flowers LLC |
| 1271004 | PREMIUM SURGERY CENTER | ELYRIA | OH | Meyers & Flowers LLC |
| 1271299 | BIRMINGHAM SOUTHERN COLLEGE | BIRMINGHAM | AL | Burr Forman |
| 1272329 | ANIMAL EMERGENCY CENTER | BETTENDORF | IA | Meyers & Flowers LLC |
| 1272790 | ARCADIA NURSING AND REHAB CENTER | ARCADIA | LA | |
| 1273002 | ARCH-DENT DENTAL CLINIC PC | MCDONOUGH | GA | Meyers & Flowers LLC |
| 1273870 | MICHAEL BAKER, DDS | AUSTIN | TX | Meyers & Flowers LLC |
| 1274471 | ROOFNER COLLINS FUNERAL HOME | MEADVILLE | PA | Meyers & Flowers LLC |
| 1275334 | ST PETERS BONE AND JOINT SRGRY | SAINT PETERS | MO | Meyers & Flowers LLC |
| 1276454 | HINSEY BROWN FUNERAL SERVICE | NEW CASTLE | IN | Meyers & Flowers LLC |
| 1276544 | JENA NURSING & REHAB | JENA | LA | |
| 1278354 | DAVID LEVENS, MD | CORAL SPRINGS | FL | Meyers & Flowers LLC |
| 1278379 | DR. SUJIT MOHANTY | GLEN ALLEN | VA | Meyers & Flowers LLC |
| 1279856 | STEVEN, R. LINZER, D.O., P.A. | COOPER CITY | FL | Meyers & Flowers LLC |
| 1280226 | BRIGHTON SURGICAL CENTER | BEVERLY HILLS | CA | Meyers & Flowers LLC |

# Exhibit B

**EXCLUSION LIST**

Timely, Not Signed by Class Member, Not Affirmatively Matched to Class Member Record, or Included as Secondary Entity or Location on Another Exclusion

| GCG No. | Name | City | State | MF, BR, BF | Not Matched | Secondary | Atty Signed |
|---|---|---|---|---|---|---|---|
| 10 | DOCTORS HOSPITAL AT RENAISSANCE | EDINBURG | TX | | X | | |
| 11 | ABILENE INTERNAL MEDICINE ASSOC. | ABILENE | TX | Meyers & Flowers LLC | X | | |
| 12 | ADVANCED PERIODONTICS & | ROCKFORD | IL | Meyers & Flowers LLC | X | | |
| 13 | Y2K PEDIATRICS | CORAL SPRINGS | FL | Meyers & Flowers LLC | X | | |
| 14 | WACO ORAL SURGERY & DENTAL IMPLANTS | WACO | TX | Meyers & Flowers LLC | X | | |
| 15 | PINNACLE DENTAL IMPLANTS | BELTON | TX | Meyers & Flowers LLC | X | | |
| 16 | ORANGE PARK DENTAL PROFESSIONALS, PA | ORANGE PARK | FL | Meyers & Flowers LLC | X | | |
| 17 | J. JUSTIN OWNER EYELID INSTITUTE | TAMPA | FL | Meyers & Flowers LLC | X | | |
| 18 | DR. MARCUS JOHNSON/ CITY ENDODONTICS | NEW YORK | NY | Meyers & Flowers LLC | X | | |
| 19 | MOUNTAINVIEW ORAL SURGERY & IMPLANT CENT | LYNCHBERG | VA | Meyers & Flowers LLC | X | | |
| 21 | BARKSDALE DENTAL ASSOC. P.A. | NEWARK | DE | Meyers & Flowers LLC | X | | |
| 22 | COREY I. JOHNSON DDS PC | GLENNWOOD SPRINGS | CO | Meyers & Flowers LLC | X | | |
| 23 | BELLEVUE HEALTH CLINIC | BELLEVUE | NE | Meyers & Flowers LLC | X | | |
| 24 | OSSIE CURRY FUNERAL HOME | LUBBOCK | TX | Meyers & Flowers LLC | X | | |
| 25 | BYRON DUVALL DDS LLC | ST. LOUIS | MO | Meyers & Flowers LLC | X | | |
| 26 | JOSEPH C. GATHE JR. MD | HOUSTON | TX | Meyers & Flowers LLC | X | | |
| 27 | DR. ROBERT C.C. LEE FAMILY DENTISTRY CTR | NORWALK | CA | Meyers & Flowers LLC | X | | |
| 28 | JEFFREY PIKE DDS | SCARSDALE | NY | Meyers & Flowers LLC | X | | |
| 30 | CARRIAGE SERVICES, INC. | HOUSTON | TX | Meyers & Flowers LLC | X | | |
| 31 | CLINICAL RESEARCH OF HOLLYWOOD | HOLLYWOOD | FL | Meyers & Flowers LLC | X | | |
| 32 | PLASTIC SURGERY ASSOCIATES | RESTON | VA | Meyers & Flowers LLC | X | | |
| 33 | LAKEWALK SURGERY CENTER | DULUTH | MN | Meyers & Flowers LLC | X | | |
| 34 | PETERS FAMILY DENTISTRY | RIVERSIDE | CA | Meyers & Flowers LLC | X | | |
| 35 | AMERICARE AMBULANCE | HUNTINGTON BEACH | CA | Meyers & Flowers LLC | X | | |
| 36 | BROOKHAVEN ANIMAL HOSPITAL | BROOKHAVEN | GA | Meyers & Flowers LLC | X | | |
| 37 | NORTH SPRINGS ANIMAL CLINIC | SANDY SPRINGS | GA | Meyers & Flowers LLC | X | | |
| 38 | S JASON LEDFORD DMD PC | HIAWASSE | GA | Meyers & Flowers LLC | X | | |
| 39 | ARTHUR D'SOUZA WMA PC | WILTON | CT | Meyers & Flowers LLC | X | | |
| 40 | MORRISON FUNERAL CHAPEL | ST HELENA | CA | Meyers & Flowers LLC | X | | |
| 41 | WIGGINS-KNIPP FUNERAL HOME | VALLEJO | CA | Meyers & Flowers LLC | X | | |
| 42 | FAIRFIELD FUNERAL HOME | FAIRFIELD | CA | Meyers & Flowers LLC | X | | |
| 43 | DANIEL SHOMER DMD | TOMS RIVER | NJ | Meyers & Flowers LLC | X | | |
| 44 | SAN JOSE FUNERAL SERVICE | SAN JOSE | CA | Meyers & Flowers LLC | X | | |
| 45 | DR. MICHAEL BATARSEH | CLIFTON | NJ | Meyers & Flowers LLC | X | | |
| 46 | STEVEN, R. LINZER, D.O., P.A. | MIRAMAR | FL | Meyers & Flowers LLC | X | | |
| 47 | CARTER COUNTY EMERGENCY & RESCUE SQUAD | ELIZABETHTOWN | TN | Meyers & Flowers LLC | X | | |
| 48 | SNEENT | ANSONIA | CT | Meyers & Flowers LLC | X | | |
| 49 | S.N.E.E.N.T. | MILFORD | CT | Meyers & Flowers LLC | X | | |
| 50 | S.N.E.E.N.T. | MIDDLETOWN | CT | Meyers & Flowers LLC | X | | |
| 51 | S.N.E.E.N.T. | MERIDEN | CT | Meyers & Flowers LLC | X | | |
| 52 | S.N.E.E.N.T. | HAMDEN | CT | Meyers & Flowers LLC | X | | |
| 53 | S.N.E.E.N.T. | GUILFORD | CT | Meyers & Flowers LLC | X | | |
| 54 | S.N.E.E.N.T. | CHESHIRE | CT | Meyers & Flowers LLC | X | | |
| 56 | STAFFORD FUNERAL HOME | RICHLAND CENTER | WI | Meyers & Flowers LLC | X | | |
| 57 | RICHARDSON-STAFFORD FUNERAL HOME | SPRING GREEN | WI | Meyers & Flowers LLC | X | | |
| 58 | HOUSTON PEDIATRIC DENTAL SPECIALISTS PC | HOUSTON | TX | Meyers & Flowers LLC | X | | |
| 59 | HOUSTON PEDIATRIC DENTAL SPECIALISTS PC | FALSHEAR | TX | Meyers & Flowers LLC | X | | |
| 60 | REGINA L LEWIS DDS | CYPRESS | TX | Meyers & Flowers LLC | X | | |
| 61 | PULMINARY & SLEEP MEDICINE ASSOCIATES | STOCKBRIDGE | GA | Meyers & Flowers LLC | X | | |
| 62 | PULMINARY & SLEEP MEDICINE ASSOCIATES | FAYETEVILLE | GA | Meyers & Flowers LLC | X | | |
| 63 | PEDIATRIC FIRST, PC | FORT VALLEY | GA | Meyers & Flowers LLC | X | | |
| 64 | PEDIATRIC FIRST PC | PERRY | GA | Meyers & Flowers LLC | X | | |
| 65 | NARDOLILLO FUNERAL HOME INC | NARRAGANSETT | RI | Meyers & Flowers LLC | X | | |
| 66 | LONGVIEW RADIOLOGISTS, PS INC | KELSO | WA | Meyers & Flowers LLC | X | | |
| 67 | LONGVIEW RADIOLOGISTS, PS INC | CENTRALIA | WA | Meyers & Flowers LLC | X | | |
| 68 | LESTER JENKINS & SONS FUNERAL HOME INC | LYONS | IN | Meyers & Flowers LLC | X | | |
| 69 | OH JAE KWON DDS, INC. | LAKE ELSMORE | CA | Meyers & Flowers LLC | X | | |
| 70 | OJ KWON DDS, INC | RIVERSIDE | CA | Meyers & Flowers LLC | X | | |
| 71 | OH. J. KWON DDS, INC. | RIALLO | CA | Meyers & Flowers LLC | X | | |
| 72 | KWON PROFESSIONAL DDS CORP. | PERRIS | CA | Meyers & Flowers LLC | X | | |
| 73 | KWON DENTAL CORPORATION | MORENO VALLEY | CA | Meyers & Flowers LLC | X | | |
| 74 | JAMES P DICKENS/CASCADE MEDICAL WELLNESS | FOLSOM | CA | Meyers & Flowers LLC | X | | |
| 75 | IAN ANDREW GLASER DDS PC | SMITHTOWN | NY | Meyers & Flowers LLC | X | | |
| 76 | HINSEY-BROWN FUNERAL SERVICE | KNIGHTSTOWN | IN | Meyers & Flowers LLC | X | | |
| 77 | HASTE & IKERD PODIATRY | JOPLIN | MO | Meyers & Flowers LLC | X | | |
| 79 | DALIN-HANTGE FUNERAL CHAPEL | WINTHROP | MN | Meyers & Flowers LLC | X | | |
| 80 | HUGHES-HANTGE FUNERAL CHAPEL | STEWART | MN | Meyers & Flowers LLC | X | | |

| GCG No. | Name | City | State | MF, BR, BF | Not Matched | Secondary | Atty Signed |
|---|---|---|---|---|---|---|---|
| 81 | PAUL-MCBRIDE FUNERAL CHAPEL | NYA | MN | Meyers & Flowers LLC | X | | |
| 82 | PAUL-MCBRIDE FUNERAL CHAPEL | LESTER PRAIRIE | MN | Meyers & Flowers LLC | X | | |
| 83 | EGESDAL FUNERAL HOME | GAYLORD | MN | Meyers & Flowers LLC | X | | |
| 84 | HAUSER-HANTGE FUNERAL CHAPEL - FAIRFAX | FAIRFAX | MN | Meyers & Flowers LLC | X | | |
| 85 | HANTGE FUNERAL CHAPEL | DARWIN | MN | Meyers & Flowers LLC | X | | |
| 86 | HANTGE CHAPEL - BROWNTON | BROWNTON | MN | Meyers & Flowers LLC | X | | |
| 87 | JOHNSON-MCBRIDE FUNERAL CHAPEL | GLENCOE | MN | Meyers & Flowers LLC | X | | |
| 89 | MCHENRY DENTAL SPECIALISTS | LAKE IN THE HILLS | IL | Meyers & Flowers LLC | X | | |
| 90 | DHAYA N KUTNIKAR MD APMC | MONROE | LA | Meyers & Flowers LLC | X | | |
| 91 | CHIPPEWA VALLEY ORTHOPEDICS AND SPORTS M | CHIPPEWA FALLS | WI | Meyers & Flowers LLC | X | | |
| 92 | CENTRAL REGIONAL PATHOLOGY LABORATORIES | MAPLEWOOD | MN | Meyers & Flowers LLC | X | | |
| 93 | CENTER FOR THE HEALING ARTS PC | TRUMBULL | CT | Meyers & Flowers LLC | X | | |
| 94 | C.C. CARTER FUNERAL HOME INC. | NEWPORT NEWS | VA | Meyers & Flowers LLC | X | | |
| 95 | BARRINGTON ORTHOPEDIC SPECIALISTS LTD. | BARTLETT | IL | Meyers & Flowers LLC | X | | |
| 96 | BARRINGTON ORTHOPEDIC SPECIALISTS LTD. | ELK GROVE VILLAGE | IL | Meyers & Flowers LLC | X | | |
| 97 | BARRINGTON ORTHOPEDIC SPECIALISTS LTD. | BUFFALO GROVE | IL | Meyers & Flowers LLC | X | | |
| 98 | PADUCAH AMBULATORY SURGERY CENTER | PADUCAH | KY | Meyers & Flowers LLC | X | X | |
| 99 | PAIN MANAGEMENT CENTER OF PADUCAH | PADUCAH | KY | Meyers & Flowers LLC | X | X | |
| 100 | NORTHWEST ORAL SURGERY | CONROE | TX | Meyers & Flowers LLC | X | X | |
| 101 | NORTHWEST ORAL SURGERY | THE WOODLANDS | TX | Meyers & Flowers LLC | X | X | |
| 102 | NORTHWEST ORAL SURGERY | SPRING | TX | Meyers & Flowers LLC | X | X | |
| 103 | STEVEN C. HEWETT DDS PA | CHAMPIONS GATE | FL | Meyers & Flowers LLC | X | X | |
| 104 | UROLOGY & UROLOGIC SURGERY, PC | KNOXVILLE | TN | Meyers & Flowers LLC | X | | |
| 105 | UROLOGY & UROLOGIC SURGERY, PC | SEVIERVILLE | TN | Meyers & Flowers LLC | X | X | |
| 106 | UROLOGY & UROLOGIC SURGERY, PC | MORRISTOWN | TN | Meyers & Flowers LLC | X | X | |
| 107 | HINSDALE ORTHOPAEDIC ASSOCIATES, S.C. | ELMHURST | IL | Meyers & Flowers LLC | X | X | |
| 108 | HINSDALE ORTHOPAEDIC ASSOCIATES, S.C. | JOLIET | IL | Meyers & Flowers LLC | X | X | |
| 109 | HINSDALE ORTHOPAEDIC ASSOCIATES, S.C. | WESTMONT | IL | Meyers & Flowers LLC | X | X | |
| 110 | HINSDALE ORTHOPAEDIC ASSOCIATES, S.C. | NAPERVILLE | IL | Meyers & Flowers LLC | X | X | |
| 111 | HINSDALE ORTHOPAEDIC ASSOCIATES, S.C. | NEW LENOX | IL | Meyers & Flowers LLC | X | X | |
| 112 | HINSDALE ORTHOPAEDIC ASSOCIATES, S.C. | WESTERN SPRINGS | IL | Meyers & Flowers LLC | X | X | |
| 113 | HINSDALE ORTHOPAEDIC ASSOCIATES, S.C. | WESTMONT | IL | Meyers & Flowers LLC | X | X | |
| 114 | WESTCHESTER FUNERAL HOME | EASTCHESTER | NY | Meyers & Flowers LLC | X | | |
| 115 | SMILE DESIGNS | AUSTIN | TX | Meyers & Flowers LLC | X | | |
| 116 | SHAW WELLNESS CLINICS, PC | PITTSBURGH | PA | Meyers & Flowers LLC | X | | |
| 117 | OUTPATIENT SURGERY SERVICES, LLC. | OFALLON | MO | Meyers & Flowers LLC | X | | |
| 118 | MICHAEL R. SPINDEL, MD/ | HUNTINGTON | NY | Meyers & Flowers LLC | X | | |
| 119 | KINDERKNECHT FAMILY DENTISTRY | HAYS | KS | Meyers & Flowers LLC | X | | |
| 120 | GEORGE WILLIAM WALKER, DMD | BUTLER | PA | Meyers & Flowers LLC | X | | |
| 121 | GEMS AMBULANCE, INC | CLINTON | AR | Meyers & Flowers LLC | X | | |
| 122 | NEO SURGERY CENTER | BEVERLY HILLS | CA | Meyers & Flowers LLC | X | | |
| 123 | BEVERLY SURGICENTER | BEVERLY HILLS | CA | Meyers & Flowers LLC | X | | |
| 124 | AESTHETICARE SURGERY CENTER | SAN JUAN CAPISTRANO | CA | Meyers & Flowers LLC | X | | |
| 125 | KIDS HEALTHY TEETH | KATY | TX | Meyers & Flowers LLC | X | | |
| 126 | TIEN NGUYEN, MD INC | FOUNTAN VALLEY | CA | Meyers & Flowers LLC | X | X | |
| 127 | AMMEN FAMILY - PALM BAY | PALM BAY | FL | Meyers & Flowers LLC | X | X | |
| 128 | AMMEN FAMILY - ROCKLEDGE | ROCKLEDGE | FL | Meyers & Flowers LLC | X | X | |
| 129 | AMMEN FAMILY - TITUSVILLE | TITUSVILLE | FL | Meyers & Flowers LLC | X | X | |
| 130 | ADVANCED BONE & JOINT | O'FALLON | MO | Meyers & Flowers LLC | X | X | |
| 131 | ROBERT R THOUSAND III DDS | ST AUGUSTINE | FL | Meyers & Flowers LLC | X | X | |
| 132 | ROBERT R THOUSAND III DDS | PALM COAST | FL | Meyers & Flowers LLC | X | X | |
| 133 | PRIMARY CARE PHYSICIANS | HOLLYWOOD | FL | Meyers & Flowers LLC | X | X | |
| 134 | PRIMARY CARE PHYSICIANS | PEMBROKE PINES | FL | Meyers & Flowers LLC | X | X | |
| 135 | PRIMARY CARE PHYSICIANS | DAVIE | FL | Meyers & Flowers LLC | X | X | |
| 136 | PRIMARY CARE PHYSICIANS | PLANTATION | FL | Meyers & Flowers LLC | X | X | |
| 137 | PRIMARY CARE PHYSICIANS | HOLLYWOOD | FL | Meyers & Flowers LLC | X | X | |
| 138 | PRIMARY CARE PHYSICIANS | SUNRISE | FL | Meyers & Flowers LLC | X | X | |
| 139 | PRIMARY CARE PHYSICIANS | CORAL SPRINGS | FL | Meyers & Flowers LLC | X | X | |
| 140 | PRIMARY CARE PHYSICIANS | MARGATE | FL | Meyers & Flowers LLC | X | X | |
| 141 | PREMIER ORTHOPEDICS, PA | FREDERICK | MD | Meyers & Flowers LLC | X | X | |
| 142 | PREMIER ORTHOPEDICS, PA | LAUREL | MD | Meyers & Flowers LLC | X | X | |
| 143 | PREMIER ORTHOPEDICS, PA | OWINGS MILLS | MD | Meyers & Flowers LLC | X | X | |
| 144 | NASHUA & LOWELL ORTHOPEDIC SURGICAL ASSO | NORTH CHELMSFORD | MA | Meyers & Flowers LLC | X | X | |
| 145 | NORTH CHELMSFORD | NORTH CHELMSFORD | MA | Meyers & Flowers LLC | X | X | |
| 146 | ORTHOPAEDIC SURGICAL ASSOCIATES | NORH CHELMSFORD | MA | Meyers & Flowers LLC | X | X | |
| 147 | WESTFORD ORTHOPAEDIC SURGICAL ASSOCIATES | NORTH CHELMSFORD | MA | Meyers & Flowers LLC | X | X | |
| 148 | NEPTUNE SOCIETY OF CENTRAL CALIFORNIA | MODESTO | CA | Meyers & Flowers LLC | X | X | |
| 149 | NEPTUNE SOCIETY OF CENTRAL CALIFORNIA | FRESNO | CA | Meyers & Flowers LLC | X | X | |
| 150 | NEPTUNE SOCIETY OF CENTRAL CALIFORNIA | BAKERSFIELD | CA | Meyers & Flowers LLC | X | X | |
| 151 | NEPTUNE SOCIETY OF CENTRAL CALIFORNIA | COSTA MESA | CA | Meyers & Flowers LLC | X | X | |
| 152 | NAUTILUS SOCIETY | OAKLAND | CA | Meyers & Flowers LLC | X | | |
| 153 | NAUTILUS SOCIETY | SACRAMENTO | CA | Meyers & Flowers LLC | X | X | |

| GCG No. | Name | City | State | MF, BR, BF | Not Matched | Secondary | Atty Signed |
|---|---|---|---|---|---|---|---|
| 154 | NAUTILUS SOCIETY | LAWNDALE | CA | Meyers & Flowers LLC | X | X | |
| 155 | DR. MARIA FAKLARIS, DDS | SOUTH ELGIN | IL | Meyers & Flowers LLC | X | X | |
| 156 | GALLAGHER FUNERAL HOME & CREMATORY | BALL | LA | Meyers & Flowers LLC | X | X | |
| 157 | KENNETH GRIFFIN/CLARK-GRIFFIN FUNERAL CO | WEST MONROE | LA | Meyers & Flowers LLC | X | X | |
| 158 | JJ DENTAL COSMETIC DENTISTRY | FORT LAUDERDALE | FL | Meyers & Flowers LLC | X | X | |
| 159 | HODGES FOOT AND ANKLE - DR. JASON MANUEL | LAKE CITY | FL | Meyers & Flowers LLC | X | X | |
| 160 | GARY B SCHULTZ, DMD, PC | SEWICKLEY | PA | Meyers & Flowers LLC | X | X | |
| 161 | ENEA FAMILY FUNERAL HOME | LITTLE FALLS | NY | Meyers & Flowers LLC | X | X | |
| 162 | ENEA FAMILY FUNERAL HOME | HERKIMER | NY | Meyers & Flowers LLC | X | X | |
| 163 | ENEA FAMILY FUNERAL HOME | ST JOHNSVILLE | NY | Meyers & Flowers LLC | X | X | |
| 164 | APPLEGATE-DAY & ENEA FAMILY FUNERAL HOME | ILION | NY | Meyers & Flowers LLC | X | X | |
| 165 | DENTAL STUDIO OF CARROLLTON | HURST | TX | Meyers & Flowers LLC | X | X | |
| 166 | ASTHMA & ALLERGY CENTER | BOARDMAN | OH | Meyers & Flowers LLC | X | X | |
| 167 | AMIGONE FUNERAL HOME, INC. | CHEEKTOWAGA | NY | Meyers & Flowers LLC | X | X | |
| 168 | AMIGONE FUNERAL HOME, INC. | CLARENCE | NY | Meyers & Flowers LLC | X | X | |
| 169 | AMIGONE FUNERAL HOME, INC. | AMHERST | NY | Meyers & Flowers LLC | X | X | |
| 170 | AMIGONE FUNERAL HOME, INC. | DEPEW | NY | Meyers & Flowers LLC | X | X | |
| 171 | AMIGONE FUNERAL HOME, INC. | BUFFALO | NY | Meyers & Flowers LLC | X | X | |
| 172 | AMIGONE FUNERAL HOME, INC. | ORCHARD PARK | NY | Meyers & Flowers LLC | X | X | |
| 173 | AMIGONE FUNERAL HOME, INC. | KENMORE | NY | Meyers & Flowers LLC | X | X | |
| 174 | AMIGONE FUNERAL HOME, INC. | NIAGRA FALLS | NY | Meyers & Flowers LLC | X | X | |
| 175 | AMIGONE FUNERAL HOME, INC. | LANCASTER | NY | Meyers & Flowers LLC | X | X | |
| 176 | AMIGONE FUNERAL HOME, INC. | CHEEKTOWAGA | NY | Meyers & Flowers LLC | X | X | |
| 177 | AMIGONE FUNERAL HOME, INC. | ELMA | NY | Meyers & Flowers LLC | X | X | |
| 178 | AMIGONE FUNERAL HOME, INC. | BUFFALO | NY | Meyers & Flowers LLC | X | X | |
| 179 | AMIGONE FUNERAL HOME, INC. | CHEEKTOWAGA | NY | Meyers & Flowers LLC | X | X | |
| 180 | WASHINGTON PROFESSIONAL CENTER | PLEASANTON | CA | Meyers & Flowers LLC | X | | |
| 181 | BILLINGSLEY FUNERAL HOME | HOT SPRINGS | AR | Meyers & Flowers LLC | X | | |
| 182 | ATKINSON FUNERAL HOME | HOT SPRINGS | AR | Meyers & Flowers LLC | X | X | |
| 183 | SDM MEDICAL INC | FT WORTH | TX | Meyers & Flowers LLC | X | | |
| 185 | PASSPORT HEALTH OF TAMPA BAY | TAMPA | FL | Meyers & Flowers LLC | X | | |
| 186 | OCCUPATIONAL MEDICINE OF SOUTH LOUISIANA | NEW IBERIA | LA | Meyers & Flowers LLC | X | | |
| 187 | MULLINS MEMORIAL FUNERAL HOME & CREMATIO | CAPE CORAL | FL | Meyers & Flowers LLC | X | | |
| 188 | WW JACKSON FUNERAL HOME | CHICAGO | IL | Meyers & Flowers LLC | X | | |
| 189 | BMK VETERINARY ASSOCIATES PC | SCHAUMBURG | IL | Meyers & Flowers LLC | X | | |
| 190 | BAYVIEW DENTAL WC | FORT LAUDERDALE | FL | Meyers & Flowers LLC | X | | |
| 191 | ELBA NURSING AND REHABILITATION CENTER, | ELBA | AL | | X | | |
| 193 | UNIVERSAL HEALTH SERVICES, INC. | KING OF PRUSSIA | PA | | X | | |
| 196 | BRADFORD HEALTH SERVICES | WARRIOR | AL | Burr Forman | X | | |
| 197 | SAND MOUNTAIN FAMILY FUNERAL HOME, LLC | BIRMINGHAM | AL | Burr Forman | X | | |
| 198 | HEALTH SERVICES, INC. | MONTGOMERY | AL | Burr Forman | X | | |
| 199 | DEERFOOT MEMORIAL FUNERAL HOME | TRUSSVILLE | AL | Burr Forman | X | | |
| 200 | TEMPLE MEDICAL CLINIC PC | ALEXANDER CITY | AL | Burr Forman | X | | |
| 201 | GOBER FUNERAL CHAPEL | ARAB | AL | Burr Forman | X | | |
| 202 | FOUNDATION PARTNERS GROUP | ORLANDO | FL | Beck Redden | X | | X |
| 203 | SERENITY & COMPANY | PHOENIX | AZ | Beck Redden | X | | X |
| 204 | THE MEMORIAL SIGNATURE GROUP | HOUSTON | TX | Beck Redden | X | | X |
| 205 | ROLLINGS FUNERAL SERVICE, INC | PEACHTREE CITY | GA | Beck Redden | X | | X |
| 206 | STONEMOR PARTNER, LP | TREVOSE | PA | Beck Redden | X | | X |
| 207 | POST OAK DENTAL (TX) | HOUSTON | TX | Beck Redden | X | | X |
| 208 | A. DEWITT MEMORIAL FUNERAL HOMES & CREMA | SYRACUSE | NY | Beck Redden | X | X | X |
| 209 | BALLWEG & LUNSFORD FUNERAL HOMES - LAFAY | LAFAYETTE | NY | Beck Redden | X | X | X |
| 210 | MILNER & ORR FUNERAL HOME OF LONE OAK | PADUCAH | KY | Beck Redden | X | X | X |
| 211 | BENITO & AZZARO - SANTA CRUZ WATSONVILLE | SOQUEL | CA | Beck Redden | X | X | X |
| 212 | BOONE FUNERAL HOME - SHREVEPORT | SHREVEPORT | LA | Beck Redden | X | X | X |
| 213 | BRBS - JACKSON & BETZ FUNERAL HOME | FULTONVILLE | NY | Beck Redden | X | X | X |
| 214 | BRBS - JEFFORDS & STEWART FUNERAL HOME | BROADALBIN | NY | Beck Redden | X | X | X |
| 215 | BRBS - KOBUSKIE-KONIK FUNERAL HOME | GLOVERSVILLE | NY | Beck Redden | X | X | X |
| 216 | BRBS - LENZ & BETZ FUNERAL HOME | CANAJOHARIE | NY | Beck Redden | X | X | X |
| 217 | BRING'S BROADWAY CHAPEL | TUCSON | AZ | Beck Redden | X | X | X |
| 218 | CARTER-TRENT FUNERAL HOME - CHURCH HILL | CHURCH HILL | TN | Beck Redden | X | X | X |
| 219 | CREMATION SOCIETY OF MN - BROOKLYN PARK | BROOKLYN PARK | MN | Beck Redden | X | X | X |
| 220 | CREMATION SOCIETY OF MN - DULUTH | DULUTH | MN | Beck Redden | X | X | X |
| 221 | CREMATION SOCIETY OF MN - EDINA | EDINA | MN | Beck Redden | X | X | X |
| 222 | MILNER & ORR FUNERAL HOME OF BARDWELL | BARDWELL | KY | Beck Redden | X | X | X |
| 223 | CREMATION SOCIETY OF MN - ST PAUL | ST PAUL | MN | Beck Redden | X | X | X |
| 224 | DIIGUID FUNERAL SERVICE & CREMATORY - | LYNCHBURG | VA | Beck Redden | X | X | X |
| 225 | DIIGUID FUNERAL SERVICE & CREMATORY - | LYNCHBURG | VA | Beck Redden | X | X | X |
| 226 | FUNERAL ALTERNATIVES OF WASHINGTON - | CENTRALIA | WA | Beck Redden | X | X | X |
| 227 | MILNER & ORR FUNERAL HOME OF ARLINGTON | ARLINGTON | KY | Beck Redden | X | X | X |
| 228 | FUNERAL ALTERNATIVES OF WASHINGTON - | FEDERAL WAY | WA | Beck Redden | X | X | X |
| 229 | FUNERAL ALTERNATIVES OF WASHINGTON - | LACEY | WA | Beck Redden | X | X | X |

| GCG No. | Name | City | State | MF, BR, BF | Not Matched | Secondary | Atty Signed |
|---|---|---|---|---|---|---|---|
| 230 | FUNERAL ALTERNATIVES OF WASHINGTON - | TUMWATER | WA | Beck Redden | X | X | X |
| 231 | MILNER & ORR FUNERAL HOME OF WICKLIFFE | WICKLIFFE | KY | Beck Redden | X | X | X |
| 232 | ALTMEYER FUNERAL HOME - NEWPORT NEW VA | NEWPORT NEW | VA | Beck Redden | X | X | X |
| 233 | ALTMEYER FUNERAL HOME - NEWPORT NEW VA | NEWPORT NEW | VA | Beck Redden | X | X | X |
| 234 | ALTMEYER FUNERAL HOME - WILLIAMSBERG VA | WILLIAMSBERG | VA | Beck Redden | X | X | X |
| 235 | GEORGE FUNERAL HOME & CREMATION CENTER | AIKEN | SC | Beck Redden | X | X | X |
| 236 | GLEN HAVEN MEMORIAL GARDENS | MACON | GA | Beck Redden | X | X | X |
| 237 | HIERS-BAXLEY FUNERAL & CREMATION LIFE | THE VILLAGES | FL | Beck Redden | X | X | X |
| 238 | HIERS-BAXLEY FUNERAL SERVICES - BELLEVIE | BELLEVIEW | FL | Beck Redden | X | X | X |
| 239 | HIERS-BAXLEY FUNERAL SERVICES - | THE VILLAGES | FL | Beck Redden | X | X | X |
| 240 | HIGHLAND MEMORIAL PARK | OCALA | FL | Beck Redden | X | X | X |
| 241 | MISSION MORTUARY | MONTEREY | CA | Beck Redden | X | X | X |
| 242 | NITARDY FUNERAL HOME - CAMBRIDGE | CAMBRIDGE | WI | Beck Redden | X | X | X |
| 243 | NITARDY FUNERAL HOME - WHITEWATER | WHITEWATER | WI | Beck Redden | X | X | X |
| 244 | PCFL-A LIFE TRIBUTE FUNERAL CARE - | GULFPORT | FL | Beck Redden | X | X | X |
| 245 | PCFL - A LIFE TRIBUTE FUNERAL CARE - | LARGO | FL | Beck Redden | X | X | X |
| 246 | PCFL - A LIFE TRIBUTE FUNERAL CARE - | TAMPA | FL | Beck Redden | X | X | X |
| 247 | PCFL - ANDERSON-MCQUEEN - | ST. PETERSBURG | FL | Beck Redden | X | X | X |
| 248 | PCFL - PET PASSAGES BY ANDERSON-MCQUEEN | ST PETERSBURG | FL | Beck Redden | X | X | X |
| 249 | PCFL - SUNNYSIDE CEMETARY | ST PETERSBURG | FL | Beck Redden | X | X | X |
| 250 | PORTLAND - HERITAGE MEMORIAL | PORTLAND | OR | Beck Redden | X | X | X |
| 251 | PORTLAND - OREGON CREMATION CO. | HAPPY VALLEY | OR | Beck Redden | X | X | X |
| 252 | PORTLAND - SUNNYSIDE LITTLE CHAPEL | HAPPY VALLEY | OR | Beck Redden | X | X | X |
| 253 | PORTLAND VALLEY MEMORIAL PARK FUNERAL HO | HILLSBORO | OR | Beck Redden | X | X | X |
| 254 | RIGHT CHOICE CREMATION - BRANDON | BRANDON | FL | Beck Redden | X | X | X |
| 255 | RIGHT CHOICE CREMATION - LOUISIANA | BOSSIER CITY | LA | Beck Redden | X | X | X |
| 256 | RIGHT CHOICE CREMATION - OCALA | OCALA | FL | Beck Redden | X | X | X |
| 257 | SHAW & SONS FUNERAL DIRECTORS | YAKIMA | WA | Beck Redden | X | X | X |
| 258 | SIMPLICITY LOWCOUNTRY CREMATION & | LADSON | SC | Beck Redden | X | X | X |
| 259 | SOUTH CAROLINA CREMATION SO-GRANITEVILLE | GRANITEVILLE | SC | Beck Redden | X | X | X |
| 260 | SOUTH CAROLINA CREMATION SOCIETY - | WEST COLUMBIA | SC | Beck Redden | X | X | X |
| 261 | BRAD A. FRANKLIN, DMD (MS) | FLORA | MS | Beck Redden | X | | X |
| 262 | SUMMERS FUNERAL HOME - BOISE | BOISE | ID | Beck Redden | X | X | X |
| 263 | SUMMERS FUNERAL HOME - MERIDIAN | MERIDIAN | ID | Beck Redden | X | X | X |
| 265 | DR. LAKE GARNER (MS) | HATTIESBURG | MS | Beck Redden | X | | X |
| 266 | TJ MCGOWAN SONS FUNERAL HOME-GARNERVILLE | GARNERVILLE | NY | Beck Redden | X | X | X |
| 267 | THOMPSON FUNERAL HOME - WEST COLUMBIA | WEST COLUMBIA | SC | Beck Redden | X | X | X |
| 268 | THOMPSON FUNERAL HOME | COLUMBIA | SC | Beck Redden | X | X | X |
| 269 | WOODRIDGE MEMORIAL PARK & FUNERAL HOME | LEXINGTON | SC | Beck Redden | X | X | X |
| 270 | THE SKIN CLINIC (OK) | DURANT | OK | Beck Redden | X | X | X |
| 271 | THE SKIN CLINIC (OK) | ADA | OK | Beck Redden | X | X | X |
| 272 | THE SKIN CLINIC (OK) | DUNCAN | OK | Beck Redden | X | X | X |
| 273 | TEXAS SPINE CLINIC - BARTON (TX) | SAN ANTONIO | TX | Beck Redden | X | | X |
| 274 | WALNUT GROVE FUNERAL HOME (MS) | WALNUT GROVE | MS | Beck Redden | X | | X |
| 275 | WORKER'S MEDICAL PA (TX) | BRYAN | TX | Beck Redden | X | | X |
| 276 | C&S DENTAL (TX) | MAGNOLIA | TX | Beck Redden | X | | X |
| 277 | ARBOR HOUSE OF MUSTANG | MUSTANG | OK | Beck Redden | X | | X |
| 278 | BENT TREE SURGERY CENTER | RIDGELAND | MS | Beck Redden | X | | X |
| 279 | BRAZOS MEDICAL ASSOCIATES | BRYAN | TX | Beck Redden | X | | X |
| 280 | LAWRENCE BRODER, MD | CEDAR PARK | TX | Beck Redden | X | | X |
| 281 | NEELY AND NEELY DENTAL (MS) | JACKSON | MS | Beck Redden | X | | X |
| 282 | NEWSOM FUNERAL HOME (MS) | CHARLESTON | MS | Beck Redden | X | | X |
| 283 | CLARK MEMORIAL (MS) | MERIDIAN | MS | Beck Redden | X | | X |
| 284 | COGNOS CONSULTANTS, LLC | NATCHES | MS | Beck Redden | X | | X |
| 285 | MARBIE MEMORIAL MORTUARY (TX) | HOUSTON | TX | Beck Redden | X | | X |
| 286 | FAMILY AND COSMETIC DENTISTRY/ | RIDGELAND | MS | Beck Redden | X | | X |
| 287 | FORT BEND DENTAL ASSOCIATES | RICHMOND | TX | Beck Redden | X | | X |
| 288 | ARBOR HOUSE - NORMAN | NORMAN | OK | Beck Redden | X | | X |
| 289 | PEDRO P ALEMAN, DDS | RIDGELAND | MS | Beck Redden | X | | X |
| 290 | ADVANCED ORTHOPAEDICS AND SPORTS MEDICIN | CYPRESS | TX | Beck Redden | X | | X |
| 291 | SYKES FUNERAL HOME (MS) | COLUMUS | MS | Beck Redden | X | | X |
| 292 | SAGEL BLOOMFIELD DANZANSKY GOLDBERG | ROCKVILLE | MD | Beck Redden | X | | X |
| 293 | PORTER FUNERAL HOMES AND CREMATORY | LENEXA | KS | Beck Redden | X | X | X |
| 294 | RIVERSIDE FUNERAL HOME OF SANTA FE | SANTA FE | NM | Beck Redden | X | X | X |
| 295 | RIVERSIDE FUNERAL HOME OF LOS LUNAS | LOS LUNAS | NM | Beck Redden | X | X | X |
| 296 | MENTIS NEURO REHAB (TX) | SAN ANTONIO | TX | Beck Redden | X | | X |
| 297 | SANDERS AND SANDERS FUNERAL HOME (MS) | GREENWOOD | MS | Beck Redden | X | | X |
| 298 | FLOYD'S GREENLAWN CHAPEL | SPARTANBURG | SC | Beck Redden | X | X | X |
| 299 | FLOYD'S BOILING SPRINGS CHAPEL | BOILING SPRINGS | SC | Beck Redden | X | X | X |
| 301 | FLOYD'S PACOLET CHAPEL | PACOLET | SC | Beck Redden | X | X | X |
| 302 | NICKI CRONK, DNP APRN, FNP-BC | SANTA FE | TX | Beck Redden | X | | X |
| 303 | HIXSON BROTHERS MARKSVILLE | MARKSVILLE | LA | Beck Redden | X | X | X |

| GCG No. | Name | City | State | MF, BR, BF | Not Matched | Secondary | Atty Signed |
|---|---|---|---|---|---|---|---|
| 304 | HIXSON BROTHERS JENA | JENA | LA | Beck Redden | X | X | X |
| 306 | LEGACY CREMATION FUNERAL SERVICES | ANDERSON | IN | Beck Redden | X |  | X |
| 307 | BONAVENTURE FUNERAL HOME LLC | SAVANNAH | GA | Beck Redden | X |  | X |
| 308 | SADLER-SUESS FUNERAL HOME | TELFORD | PA | Beck Redden | X | X | X |
| 309 | BEERS & STORY FUNERAL HOMES | SOUTH HADLEY | MA | Beck Redden | X | X | X |
| 310 | BEERS & STORY FUNERAL HOMES | BELCHERTOWN | MA | Beck Redden | X | X | X |
| 311 | ALLIED VETERINARY CREMATIONS, LTD | MANHEIM | PA | Beck Redden | X |  | X |
| 315 | CREMATION SOCIETY OF ILLINOIS (IL) | ROCKFORD | IL | Beck Redden | X |  | X |
| 316 | OLSON BURKE/SULLIVAN FUNERAL & CREMATION | CHICAGO | IL | Beck Redden | X | X | X |
| 317 | ATLANTIS CREMATION | HOLLY HILL | FL | Beck Redden | X | X | X |
| 318 | CHAPEL HILL FUNERAL HOME | OSCEOLA | IN | Beck Redden | X | X | X |
| 319 | COVINGTON MEMORIAL FUNERAL HOME | FORT WAYNE | IN | Beck Redden | X | X | X |
| 320 | DONELSON FUNERAL CHAPEL & CREMATION | HILLSBORO | OR | Beck Redden | X | X | X |
| 321 | FOREST LAWN FUNERAL HOME | GREENWOOD | IN | Beck Redden | X | X | X |
| 322 | GILL FUNERAL SERVICE | WASHINGTON | IN | Beck Redden | X | X | X |
| 323 | OAKMONT FUNERAL & CREMATION SERVICES | VACAVILLE | CA | Beck Redden | X | X | X |
| 324 | PALM BEACH NATIONAL CHAPEL | LAKE WORTH | FL | Beck Redden | X | X | X |
| 325 | SERENITY MEADOWS FUNERAL HOME | RIVERVIEW | FL | Beck Redden | X | X | X |
| 326 | WOODLAWN FUNERAL HOME | JOLIET | IL | Beck Redden | X | X | X |
| 327 | FARMINGTON CREMATION SOCIETY | FARMINGTON | NM | Beck Redden | X | X | X |
| 328 | MEMORY GARDENS OF FARMINGTON | FARMINGTON | NM | Beck Redden | X |  | X |
| 329 | COPE MEMORAL CHAPEL, AZTEC | AZTEC | NM | Beck Redden | X | X | X |
| 331 | THE SIGNATURE MEMORIAL GROUP | ALBUQUERQUE | NM | Beck Redden | X | X | X |
| 332 | CARLISLE CHAPEL (#202) | ALBUQUERQUE | NM | Beck Redden | X | X | X |
| 333 | ABQ CENTRAL CARE CENTER (#203) | ALBUQUERQUE | NM | Beck Redden | X | X | X |
| 334 | AFFORDABLE CREMATION & BURIAL (#204) | ALBUQUERQUE | NM | Beck Redden | X | X | X |
| 335 | FAIRVIEW MEMORIAL PARK (#205) | ALBUQUERQUE | NM | Beck Redden | X | X | X |
| 336 | GARCIA MORTUARY (#208) | ALBUQUERQUE | NM | Beck Redden | X | X | X |
| 337 | ALAMEDA MORTUARY (#209) | ALBUQUERQUE | NM | Beck Redden | X | X | X |
| 339 | SARA CHAPEL (#210) | RIO RANCHO | NM | Beck Redden | X | X | X |
| 340 | SOUTHERN CHAPEL (#213) | RIO RANCHO | NM | Beck Redden | X | X | X |
| 341 | WYOMING CHAPEL (#214) | ALBUQUERQUE | NM | Beck Redden | X | X | X |
| 342 | SOCORRO CHAPEL (#215) | SOCORRO | NM | Beck Redden | X | X | X |
| 343 | SANDIA MEMORY GARDENS (#216) | ALBUQUERQUE | NM | Beck Redden | X | X | X |
| 344 | AVISTA FUNERAL & CREMATION (#217) | SANTA FE | NM | Beck Redden | X | X | X |
| 345 | OTT & LEE FUNERAL HOME - FOREST (#603) | FOREST | MS | Beck Redden | X | X | X |
| 346 | OTT & LEE FUNERAL HOME - MORTON (#604) | MORTON | MS | Beck Redden | X | X | X |
| 347 | OTT & LEE FUNERAL HOME - RICHLAND (#605) | MORTON | MS | Beck Redden | X | X | X |
| 348 | JOHNSON COUNTY FUNERAL CHAPEL & | OVERLAND PARK | KS | Beck Redden | X | X | X |
| 349 | TERRACE PARK FUNERAL HOME & CEMETERY | KANSAS CITY | MO | Beck Redden | X | X | X |
| 350 | LONGVIEW FUNERAL HOME & CEMETERY | KANSAS CITY | MO | Beck Redden | X | X | X |
| 351 | LINCOLN MEMORIAL PARK (#503) | DALLAS | TX | Beck Redden | X | X | X |
| 352 | CARVER CEMETERY (#506) | WILMER | TX | Beck Redden | X | X | X |
| 353 | BARRON FUNERAL HOME (1007) | CHESTER | SC | Beck Redden | X | X | X |
| 354 | CLARK FUNERAL HOME (1002) | HAWKINSVILLE | GA | Beck Redden | X | X | X |
| 355 | DANTZLER-BAKER FUNERAL HOME | GREAT FALLS | SC | Beck Redden | X | X | X |
| 356 | BUSH RIVER MEMORIAL GARDENS (1015) | COLUMBIA | SC | Beck Redden | X | X | X |
| 357 | CULLER-MCALHANY FUNERAL HOME (1014) | NORTH | SC | Beck Redden | X | X | X |
| 358 | FRAZIER & SON FUNERAL HOME (1010) | ROCHELLE | GA | Beck Redden | X | X | X |
| 359 | MANRY-JORDAN-HODGES FH (1021) | BLAKELY | GA | Beck Redden | X | X | X |
| 360 | PEE DEE CREMATORY & CREMATION CARE | FLORENCE | SC | Beck Redden | X | X | X |
| 361 | TEMPLES-HALLORAN FUNERAL CREMATION SERVS | COLUMBIA | SC | Beck Redden | X | X | X |
| 362 | WEST GEORGIA CREMATORY (1009) | AUSTELL | GA | Beck Redden | X | X | X |
| 363 | GEORGIA CREMATION CARE | AUSTELL | GA | Beck Redden | X | X | X |
| 364 | CENTRAL SAVANNAH RIVER CREMATORY | AUGUSTA | GA | Beck Redden | X | X | X |
| 365 | FOREST HILLS CEMETERY | ELBERTON | GA | Beck Redden | X | X | X |
| 366 | HOPKINS FUNERAL HOME (1005) | WASHINGTON | GA | Beck Redden | X | X | X |
| 367 | DELOACH-MCKERLEY-PRESCOTT & | WAYNESBORO | GA | Beck Redden | X | X | X |
| 368 | POTEET FUNERAL HOME-SOUTH (1007) | AUGUSTA | GA | Beck Redden | X | X | X |
| 369 | STERLING FUNERAL HOMES | ANAHUAC | TX | Meyers & Flowers LLC | X | X |  |
| 370 | KIRBY-MORRIS FUNERAL HOME | EL DORADO | KS | Meyers & Flowers LLC | X | X |  |
| 372 | MULLER-THOMPSON FUNERAL CHAPEL/CREMATION | NAPLES | FL | Meyers & Flowers LLC | X | X |  |
| 374 | STEEN FUNERAL HOME 13TH STREET CHAPEL | ASHLAND | KY | Meyers & Flowers LLC | X | X |  |
| 376 | STERLING-WHITE CEMETARY | HIGHLANDS | TX | Meyers & Flowers LLC | X | X |  |
| 380 | ALL CREMATION OPTIONS | NAPLES | FL | Meyers & Flowers LLC | X | X |  |
| 381 | EVANS-BROWN HEMET VALLEY CREMATORY | MURRITETA | CA | Meyers & Flowers LLC | X | X |  |
| 382 | EAST CARTER COUNTY MEMORY GARDENS | GRAYSON | KY | Meyers & Flowers LLC | X | X |  |
| 383 | WHITE'S FINERAL HOME | AZUSA | CA | Meyers & Flowers LLC | X | X |  |
| 384 | LAGRONE-BLACKBURN-SHAW FUNERAL DIRECTORS | AMARILLO | TX | Meyers & Flowers LLC | X | X |  |
| 385 | MEMORY GARDENS OF AMARILLO | AMARILLO | TX | Meyers & Flowers LLC | X | X |  |
| 386 | OAKLAWN MEMORIAL GARDENS | TITUSVILLE | FL | Meyers & Flowers LLC | X | X |  |
| 387 | DWAYNE R SPENCE FUNERAL HOME | CANAL WINCHESTER | OH | Meyers & Flowers LLC | X | X |  |

| GCG No. | Name | City | State | MF, BR, BF | Not Matched | Secondary | Atty Signed |
|---|---|---|---|---|---|---|---|
| 388 | DWAYNE R SPENCE FUNERAL HOME | PICKERINGTON | OH | Meyers & Flowers LLC | X | X | |
| 389 | MADDUX FUNERAL HOME | PEMBROKE | KY | Meyers & Flowers LLC | X | X | |
| 391 | PALMS MEMORIAL PARK | DAYTON | TX | Meyers & Flowers LLC | X | X | |
| 392 | BAGNASCO AND CALCATERRA FUNERAL HOME | STERLING HEIGHTS | MI | Meyers & Flowers LLC | X | X | |
| 393 | RICHMOND COUNTY MEMORIAL PARK CEMETARY | ROCKINGHAM | NC | Meyers & Flowers LLC | X | X | |
| 394 | FULLER CREMATION CENTER | NAMPLES | FL | Meyers & Flowers LLC | X | X | |
| 395 | ALSIP FUNERAL CHAPEL | NAMPA | ID | Meyers & Flowers LLC | X | X | |
| 396 | DAKAN FUNERAL HOME | CALDWELL | ID | Meyers & Flowers LLC | X | X | |
| 397 | HILLCREST MEMORIAL GARDENS | CALDWELL | ID | Meyers & Flowers LLC | X | X | |
| 398 | CHAPEL OF THE MISSION BELLS | SAN PABLO | CA | Meyers & Flowers LLC | X | X | |
| 399 | HOSSELKUS CHAPEL | CROCKETT | CA | Meyers & Flowers LLC | X | X | |
| 400 | GRANT MILLER-JOHN COX MORTUARY | OAKLAND | CA | Meyers & Flowers LLC | X | X | |
| 401 | ROLLING HILLS MEMORIAL PARK | RICHMOND | CA | Meyers & Flowers LLC | X | X | |
| 402 | MOORE FUNERAL AND CREMATION | MOORE | OK | Meyers & Flowers LLC | X | X | |
| 403 | CHAPEL OF SAN RAMON VALLEY | DANVILLE | CA | Meyers & Flowers LLC | X | X | |
| 404 | SCHOOLER-ARMSTRONG CHAPEL | CLAUDE | TX | Meyers & Flowers LLC | X | X | |
| 405 | BRYAN & HARDWICK FUNERAL HOME | ZANESVILLE | OH | Meyers & Flowers LLC | X | X | |
| 406 | MCNARY-MOORE FUNERAL SERVICE | COLUSA | CA | Meyers & Flowers LLC | X | X | |
| 407 | DON GRANTHAM FUNERAL HOME | DUNCAN | OK | Meyers & Flowers LLC | X | X | |
| 409 | FRANKLIN & DOWNS FUNERAL HOME CERES | CERES | CA | Meyers & Flowers LLC | X | X | |
| 410 | FRANKLIN & DOWNS FUNERAL HOME COLONIAL | MODESTO | CA | Meyers & Flowers LLC | X | X | |
| 411 | LEE COUNTY CREMATION SERVICES | FT. MEYERS | FL | Meyers & Flowers LLC | X | X | |
| 412 | CARMAN FUNERAL HOME | RUSSELL | KY | Meyers & Flowers LLC | X | X | |
| 413 | LYONS FUNERAL HOME | THOMASTON | CT | Meyers & Flowers LLC | X | X | |
| 414 | REDGATE-HENNESSY FUNERAL DIRECTORS | TRUMBULL | CT | Meyers & Flowers LLC | X | X | |
| 415 | LAIN-SULLIVAN FUNERAL DIRECTORS | PARK FOREST | IL | Meyers & Flowers LLC | X | X | |
| 416 | BRYANT FUNERAL HOME | EAST SETAUKET | NY | Meyers & Flowers LLC | X | X | |
| 418 | JAMES TERRY FUNERAL HOME, INC | DOWNINGTON | PA | Meyers & Flowers LLC | X | X | |
| 419 | KENT-FOREST LAWN FUNERAL HOME | PANAMA CITY | FL | Meyers & Flowers LLC | X | X | |
| 420 | FOREST LAWN MEMORIAL CEMETARY | PANAMA CITY | FL | Meyers & Flowers LLC | X | X | |
| 421 | EVERGREEN MEMORIAL GARDENS | PANAMA CITY | FL | Meyers & Flowers LLC | X | X | |
| 422 | GARDENS OF MEMORY CEMETARY | PANAMA CITY | FL | Meyers & Flowers LLC | X | X | |
| 423 | EMERALD COAST FUNERAL HOME | FORT WALTON BEACH | FL | Meyers & Flowers LLC | X | X | |
| 424 | GREEN EARTH CREMATION | DOWNINGTON | PA | Meyers & Flowers LLC | X | X | |
| 426 | GRAY FUNERAL HOME | GRANDFIELD | OK | Meyers & Flowers LLC | X | X | |
| 427 | SUNSET MEMORIAL GARDENS | LAWTON | OK | Meyers & Flowers LLC | X | X | |
| 428 | HILLIER FUNERAL HOME | COLLEGE STATION | TX | Meyers & Flowers LLC | X | X | |
| 429 | SCHMIDT FUNERAL HOME | KATY | TX | Meyers & Flowers LLC | X | X | |
| 430 | OAK VIEW MEMORIAL PARK CEMETARY | ANTIOCH | CA | Meyers & Flowers LLC | X | X | |
| 431 | BEDLE FUNERAL HOME | KEYPORT | NJ | Meyers & Flowers LLC | X | X | |
| 432 | BEDLE FUNERAL HOME | MATAWAN | NJ | Meyers & Flowers LLC | X | X | |
| 433 | BRAUN FUNERAL HOME | EATONTOWN | NJ | Meyers & Flowers LLC | X | X | |
| 434 | ALL CREMATION OPTIONS | LAKELAND | FL | Meyers & Flowers LLC | X | X | |
| 435 | OUIMET BROTHERS CONCORD FUNERAL CHAPEL | CONCORD | CA | Meyers & Flowers LLC | X | X | |
| 436 | LAKELAND MEMORIAL GARDENS | LAKELAND | FL | Meyers & Flowers LLC | X | X | |
| 437 | DARLING & FISCHER GARDEN CHAPEL | SAN JOSE | CA | Meyers & Flowers LLC | X | X | |
| 438 | DARLING & FISCHER CAMPBELL MEMORIAL CHAP | CAMPBELL | CA | Meyers & Flowers LLC | X | X | |
| 439 | LOS GATOS MEMORIAL PARK | SAN JOSE | CA | Meyers & Flowers LLC | X | X | |
| 442 | S.R. AVERY FUNERAL HOME | HOPE VALLEY | RI | Meyers & Flowers LLC | X | X | |
| 443 | ROLLING HILLS PACIFIC RIM OFFICE | OAKLAND | CA | Meyers & Flowers LLC | X | X | |
| 444 | TRACY MAUSOLEUM | TRACY | CA | Meyers & Flowers LLC | X | X | |
| 445 | HENNESSEY FUNERAL HOME & CREMATORY | SPOKANE | WA | Meyers & Flowers LLC | X | X | |
| 446 | HENNESSEY VALLEY FUNERAL HOME & CREMATOR | SPOKANE VALLEY | WA | Meyers & Flowers LLC | X | X | |
| 447 | FORASTIERE FAMILY FUNERAL & CREMATION | SPRINGFIELD | MA | Meyers & Flowers LLC | X | X | |
| 448 | COLONIAL FORASTIERE FUNERAL & CREMATION | AGAWAM | MA | Meyers & Flowers LLC | X | X | |
| 449 | SOUTHWICK FORASTIERE FUNERAL & CREMATION | SOUTHWICK | MA | Meyers & Flowers LLC | X | X | |
| 450 | TYLUNAS FUNERAL HOME | CHICOPEE | MA | Meyers & Flowers LLC | X | X | |
| 451 | RESTHAVEN MEMORY GARDENS | OKLAHOMA CITY | OK | Meyers & Flowers LLC | X | X | |
| 452 | LOTZ FUNERAL HOME | SALEM | VA | Meyers & Flowers LLC | X | X | |
| 453 | LOTZ FUNERAL HOME | VINTON | VA | Meyers & Flowers LLC | X | X | |
| 454 | RADER FUNERAL HOME | DALEVILLE | VA | Meyers & Flowers LLC | X | X | |
| 455 | MEMORY GARDENS MEMORIAL PARK | LAS VEGAS | NV | Meyers & Flowers LLC | X | X | |
| 456 | BUNKER'S EDEN VALE MORTUARY | LAS VEGAS | NV | Meyers & Flowers LLC | X | X | |
| 457 | COLONIAL GARDENS CEMETERY | MARSHALL | TX | Meyers & Flowers LLC | X | X | |
| 458 | BUNKER'S EDEN VALE MEMORIAL PARK | LAS VEGAS | NV | Meyers & Flowers LLC | X | X | |
| 459 | ALGOMA CEMETERY | MARSHALL | TX | Meyers & Flowers LLC | X | X | |
| 460 | LAUDERDALE MEMORIAL PARK | FT LAUDERDALE | FL | Meyers & Flowers LLC | X | X | |
| 461 | SUNSET MEMORIAL GARDENS | FT LAUDERDALE | FL | Meyers & Flowers LLC | X | X | |
| 462 | EVERGREEN CEMETERY | FT LAUDERDALE | FL | Meyers & Flowers LLC | X | X | |
| 463 | ROSE HILL MEMORIAL PARK | CORPUS CHRISTI | TX | Meyers & Flowers LLC | X | X | |
| 464 | CREMATION SOCIETY OF IDAHO | BOISE | ID | Meyers & Flowers LLC | X | X | |
| 465 | WOODLAWN CEMETERY | LAS VEGAS | NV | Meyers & Flowers LLC | X | X | |

| GCG No. | Name | City | State | MF, BR, BF | Not Matched | Secondary | Atty Signed |
|---|---|---|---|---|---|---|---|
| 466 | DEEGAN FUNERAL CHAPEL | ESCALON | CA | Meyers & Flowers LLC | X | X | |
| 467 | DEEGAN-RIPON MEMORIAL CHAPEL | RIPON | CA | Meyers & Flowers LLC | X | X | |
| 468 | HILLTOP CREMATION | MARTINEZ | CA | Meyers & Flowers LLC | X | X | |
| 469 | MCLAUGHLIN TWIN CITIES FUNERAL HOME | NICEVILLE | FL | Meyers & Flowers LLC | X | X | |
| 470 | SEASIDE FUNERAL HOME | CORPUS CHRISTI | TX | Meyers & Flowers LLC | X | X | |
| 471 | CORPUS CHRISTI FUNERAL HOME | CORPUS CHRISTI | TX | Meyers & Flowers LLC | X | X | |
| 472 | SEASIDE MEMORIAL PARK | CORPUS CHRISTI | TX | Meyers & Flowers LLC | X | X | |
| 473 | SUNSHINE CEMETERY | CORPUS CHRISTI | TX | Meyers & Flowers LLC | X | X | |
| 474 | CONEJO MOUNTAIN FUNERAL HOME | CAMARILLO | CA | Meyers & Flowers LLC | X | X | |
| 475 | MCGEE MEMORIAL CHAPEL MORTUARY | SANTA FE | NM | Meyers & Flowers LLC | X | X | |
| 476 | MESSIER FUNERAL HOME | HOLYOKE | MA | Meyers & Flowers LLC | X | X | |
| 477 | RATELL FUNERAL HOME | INDIAN ORCHARD | MA | Meyers & Flowers LLC | X | X | |
| 478 | CLOVERDALE FUNERAL HOME | BOISE | ID | Meyers & Flowers LLC | X | X | |
| 479 | CLOVERDALE MEMORIAL PARK | BOISE | ID | Meyers & Flowers LLC | X | X | |
| 480 | TERRACE LAWN MEMORIAL GARDENS | MERIDIAN | ID | Meyers & Flowers LLC | X | X | |
| 482 | EVANS-BROWN - LAKE ELSINORE | LAKE ELSINORE | CA | Meyers & Flowers LLC | X | X | |
| 483 | EVANS-BROWN MORTUARY - PERRIS | PERRIS | CA | Meyers & Flowers LLC | X | X | |
| 484 | HEMET VALLEY MORTUARY | HEMET | CA | Meyers & Flowers LLC | X | X | |
| 485 | BAIRD-CASE JORDAN-FANNIN FUNERAL HOME | FT LAUDERDALE | FL | Meyers & Flowers LLC | X | X | |
| 486 | KEENAN FUNERAL HOME - NORTH BRANFORD | NORTH BRANFORD | CT | Meyers & Flowers LLC | X | X | |
| 487 | GLACIER MEMORIAL GARDENS | KALISPELL | MT | Meyers & Flowers LLC | X | X | |
| 488 | AUSTIN FUNERAL HOME | WHITEFISH | MT | Meyers & Flowers LLC | X | X | |
| 489 | FULLER METZ CREMATION & FUNERAL SERVICES | CAPE CORAL | FL | Meyers & Flowers LLC | X | X | |
| 490 | FULLER FUNERAL HOME-CREMATION SERVICE | NAPLES | FL | Meyers & Flowers LLC | X | X | |
| 491 | FULLER FUNERAL HOME-CREMATION SERVICE | NAPLES | FL | Meyers & Flowers LLC | X | X | |
| 492 | THARP-SONTHEIMER-THARP FUNERAL HOME | METAIRIE | LA | Meyers & Flowers LLC | X | X | |
| 493 | BRIGHT FUNERAL HOME | WAKE FOREST | NC | Meyers & Flowers LLC | X | X | |
| 494 | BAIRD-CASE COMMERCIAL REAL ESTATE | FT LAUDERDALE | FL | Meyers & Flowers LLC | X | X | |
| 495 | JAMES J TERRY FUNERAL HOME | COATESVILLE | PA | Meyers & Flowers LLC | X | X | |
| 496 | BRADSHAW-CARTER MEMORIAL & FUNERAL SVCS | HOUSTON | TX | Meyers & Flowers LLC | X | X | |
| 497 | RICH & THOMPSON FUNERAL & CREMATION SVC | BURLINGTON | NC | Meyers & Flowers LLC | X | X | |
| 498 | RICH & THOMPSON FUNERAL SERVICE & | GRAHAM | NC | Meyers & Flowers LLC | X | X | |
| 499 | BLUE MOUNTAIN CREMATION SERVICES | LONGMONT | CO | Meyers & Flowers LLC | X | X | |
| 500 | VIEGUT FUNERAL HOME | LOVELAND | CO | Meyers & Flowers LLC | X | X | |
| 501 | THOMAS F DALTON FUNERAL HOMES, INC. | LEVITTOWN | NY | Meyers & Flowers LLC | X | X | |
| 502 | THOMAS F DALTON FUNERAL HOMES, INC. | NEW HYDE PARK | NY | Meyers & Flowers LLC | X | X | |
| 503 | THOMAS F DALTON FUNERAL HOMES, INC. | WILLISTON PARK | NY | Meyers & Flowers LLC | X | X | |
| 504 | THOMAS F DALTON FUNERAL HOMES, INC. | HICKSVILLE | NY | Meyers & Flowers LLC | X | X | |
| 505 | LOMBARDO FUNERAL HOME | BUFFALO | NY | Meyers & Flowers LLC | X | X | |
| 506 | LOMBARDO FUNERAL HOME | AMHERST | NY | Meyers & Flowers LLC | X | X | |
| 1001254 | BALLWEG AND LUNSFORD FUNRL HME | SYRACUSE | NY | Beck Redden | | X | X |
| 1009386 | KLINGNER-COPE FAMILY FUNERAL | SPRINGFIELD | MO | Beck Redden | | X | X |
| 1014504 | E. JAMES REESE FUNERAL HOME PA | SEMINOLE | FL | Beck Redden | | X | X |
| 1021436 | HIERS CHIEFLAND FUNERAL HOME | OCALA | FL | Beck Redden | | X | X |
| 1022646 | WILMINGTON MORTUARY SERVICE | WILMINGTON | NC | Beck Redden | | X | X |
| 1024539 | HERITAGE FUNERAL HOME | HUTCHINSON | KS | Beck Redden | | X | X |
| 1027582 | BREWER AND LEE FUNERAL HOME | FARMINGTON | NM | Beck Redden | | X | X |
| 1029678 | ANDERSON MCQUEEN F.H. | SAINT PETERSBURG | FL | Beck Redden | | X | X |
| 1032696 | CESARZ,CHARAPATA&ZINNECKER FH | WAUKESHA | WI | Beck Redden | | X | X |
| 1032881 | CLAIBORNE FUNERAL HOME | NEW TAZEWELL | TN | Beck Redden | | X | X |
| 1034068 | SMITH, RONALD C L FUNERAL HOME | DUNCANNON | PA | Beck Redden | | X | X |
| 1038280 | MCGUINNESS FUNERAL HOME | WOODBURY | NJ | Beck Redden | | X | X |
| 1041567 | ALBUQUERQUE CENTRAL CARE CTR | ALBUQUERQUE | NM | Beck Redden | | X | X |
| 1042353 | MCGUINNESS FUNERAL HOME | SEWELL | NJ | Beck Redden | | X | X |
| 1051461 | LAMBETH TROXLER FUNERAL HOME | GREENSBORO | NC | Beck Redden | | X | X |
| 1052321 | WILHELM FUNERAL HOME | PORTLAND | OR | Beck Redden | | X | X |
| 1057068 | KIRK & NICE SUBURBAN CHAPEL | PHILADELPHIA | PA | Beck Redden | | X | X |
| 1067207 | COPE MEMORIAL CHAPEL | FARMINGTON | NM | Beck Redden | | X | X |
| 1067464 | MONTLAWN FUNERAL HOME | RALEIGH | NC | Beck Redden | | X | X |
| 1069459 | LONG-FISHER FUNERAL HOME | SISSONVILLE | WV | Beck Redden | | X | X |
| 1069832 | HANKINS & WHITTINGTON FUNERAL | CHARLOTTE | NC | Beck Redden | | X | X |
| 1074159 | SUNSET FUNERAL HOMES | EL PASO | TX | Beck Redden | | X | X |
| 1079137 | OVERLAND PARK CARE CENTER | OVERLAND PARK | KS | Beck Redden | | X | X |
| 1079231 | OVERLAND PARK CHAPEL | OVERLAND PARK | KS | Beck Redden | | X | X |
| 1081890 | LINCOLN FUNERAL HM | DALLAS | TX | Beck Redden | | X | X |
| 1084075 | GRACELAND MORTUARY | GREENVILLE | SC | Beck Redden | | X | X |
| 1085122 | KIRK & NICE SUB CHAPEL 38311 | PHILADELPHIA | PA | Beck Redden | | X | X |
| 1088005 | HERITAGE FUNERAL HOME | HUTCHINSON | KS | Beck Redden | | X | X |
| 1088514 | TJ MCGOWAN SONS | HAVERSTRAW | NY | Beck Redden | | X | X |
| 1090221 | NORTHRIDGE WOODHAVEN FUNERAL | MILLINGTON | TN | Beck Redden | | X | X |
| 1091209 | FOREST LAWN FUNERAL HOME | HENDERSONVILLE | NC | Beck Redden | | X | X |
| 1091349 | EVANS FUNERAL SERVICE | LENOIR | NC | Beck Redden | | X | X |

| GCG No. | Name | City | State | MF, BR, BF | Not Matched | Secondary | Atty Signed |
|---|---|---|---|---|---|---|---|
| 1096371 | PIERCE JEFFERSON FUNERAL SVC | KERNERSVILLE | NC | Beck Redden | | X | X |
| 1096448 | JEFF EBERHART FUNERAL HOME | DALLAS | GA | Beck Redden | | X | X |
| 1096764 | LODI FUNERAL HOME | LODI | CA | Beck Redden | | X | X |
| 1099941 | LAMBETH TROXLER FH 4321 | GREENSBORO | NC | Beck Redden | | X | X |
| 1100141 | VALHALLA FUNERAL HOME | BIRMINGHAM | AL | Beck Redden | | X | X |
| 1100816 | STONEMORE PARTNER, L.P. | ALLENTOWN | PA | Beck Redden | | X | X |
| 1100853 | OTT & LEE FUNERAL HOME | BRANDON | MS | Beck Redden | | X | X |
| 1104274 | RIVERSIDE ALTMEYER F.H. | VIRGINIA BEACH | VA | Beck Redden | | X | X |
| 1106606 | TIFFANY FUNERAL HOME | LANSING | MI | Beck Redden | | X | X |
| 1107896 | FREEMAN HARRIS FUNERAL HOME | ROCKMART | GA | Beck Redden | | X | X |
| 1109801 | OTT & LEE FUNERAL HOME | BRANDON | MS | Beck Redden | | X | X |
| 1114374 | CLARK FUNERAL HOME | HAWKINSVILLE | GA | Beck Redden | | X | X |
| 1119155 | MELROSE ABBEY MEMORIAL | ANAHEIM | CA | Beck Redden | | X | X |
| 1127872 | KENTUCKY MORTUARY SERVICE | LEXINGTON | KY | Beck Redden | | X | X |
| 1128171 | VISTA VERDE | RIO RANCHO | NM | Beck Redden | | X | X |
| 1130066 | SEAWINDS FUNERAL HOME | SEBASTIAN | FL | Beck Redden | | X | X |
| 1130732 | ALTMEYER FUNERAL HOME | VIRGINIA BEACH | VA | Beck Redden | | X | X |
| 1132145 | CREMATION SOCIETY OF MN | MINNEAPOLIS | MN | Beck Redden | | X | X |
| 1134188 | KLINGNER-COPE FAMILY FUNERAL | SPRINGFIELD | MO | Beck Redden | | X | X |
| 1134634 | NITARDY FUNERAL HOME | FORT ATKINSON | WI | Beck Redden | | X | X |
| 1135039 | ANGEL VALLEY FUNERAL HOME | FARMINGTON | NM | Beck Redden | | X | X |
| 1141080 | GREENLAWN MEM PARK & FH | COLUMBIA | SC | Beck Redden | | X | X |
| 1141933 | OAKMONT MORTUARY STONEMOR #842 | LAFAYETTE | CA | Beck Redden | | X | X |
| 1142202 | BETZ & STEWART FAMILY FUNERAL | AMSTERDAM | NY | Beck Redden | | X | X |
| 1143335 | KEYSTONE GARDNER BROCKMAN FH | VINCENNES | IN | Beck Redden | | X | X |
| 1144898 | RIDOUTS BROWN SERVICE | DECATUR | AL | Beck Redden | | X | X |
| 1145897 | LINCOLN FUNERAL HOME | DALLAS | TX | Beck Redden | | X | X |
| 1146364 | WHITE COLUMNS CHAPEL | MABLETON | GA | Beck Redden | | X | X |
| 1146529 | HICKS FUNERAL HOME | ELBERTON | GA | Beck Redden | | X | X |
| 1148826 | SIMPLICITY LOW CNTRY CREMATION | NORTH CHARLESTON | SC | Beck Redden | | X | X |
| 1149850 | STRONG-THORNE MORTUARY | ALBUQUERQUE | NM | Beck Redden | | X | X |
| 1150490 | WILSON CHAPEL OF THE ROSES | ROSEBURG | OR | Beck Redden | | X | X |
| 1150981 | SEASIDE FUNERAL HOME | SAND CITY | CA | Beck Redden | | X | X |
| 1151475 | TSE BONITO | GALLUP | NM | Beck Redden | | X | X |
| 1152298 | SUNSET FUNERAL HOMES | EL PASO | TX | Beck Redden | | X | X |
| 1153152 | SCOTT FUNERAL HOME | LAKE PLACID | FL | Beck Redden | | X | X |
| 1166436 | WATSON-MATTHEWS FUNERAL HOME | MONTEZUMA | GA | Beck Redden | | X | X |
| 1169130 | KERSEY FUNERAL HOME | AUBURNDALE | FL | Beck Redden | | X | X |
| 1170923 | CRESTWOOD FUNERAL HOME | GADSDEN | AL | Beck Redden | | X | X |
| 1173237 | BREWER/LEE/LARKIN FUNERAL HOME | FARMINGTON | NM | Beck Redden | | X | X |
| 1175238 | KYPER FUNERAL HOME | GLENSHAW | PA | Beck Redden | | X | X |
| 1176494 | TIFFANY FUNERAL HOME | LANSING | MI | Beck Redden | | X | X |
| 1177298 | MCCAULEY, MICHAEL MD | ARDMORE | OK | Beck Redden | | X | X |
| 1178614 | NEUMYER FUNERAL HOME | HARRISBURG | PA | Beck Redden | | X | X |
| 1180882 | EWING FUNERAL HOME | SEDALIA | MO | Beck Redden | | X | X |
| 1182444 | COPE MEMORIAL KIRTLAND CHAPEL | KIRTLAND | NM | Beck Redden | | X | X |
| 1183901 | CARTER TRENT FUNERAL HOME | GATE CITY | VA | Beck Redden | | X | X |
| 1185042 | IVEY FUNERAL HOME | BAINBRIDGE | GA | Beck Redden | | X | X |
| 1191912 | HIERS FUNERAL HOME | OCALA | FL | Beck Redden | | X | X |
| 1193877 | SUNSET FUNERAL HOMES | EL PASO | TX | Beck Redden | | X | X |
| 1196055 | THE DANIELS COMPANY LLC | GALLUP | NM | Beck Redden | | X | X |
| 1196101 | EMERALD HILLS FUNERAL HOMES | KENNEDALE | TX | Beck Redden | | X | X |
| 1205429 | STOUDENMIRE DOWLING | FLORENCE | SC | Beck Redden | | X | X |
| 1206412 | GABALDON MORTUARY INC | ALBUQUERQUE | NM | Beck Redden | | X | X |
| 1209480 | ALTMEYER FUNERAL HOME | AHOSKIE | NC | Beck Redden | | X | X |
| 1211367 | THOMPSON FUNERAL HOME | LEXINGTON | SC | Beck Redden | | X | X |
| 1215785 | PRYOR FUNERAL HOME | EAST BANK | WV | Beck Redden | | X | X |
| 1219031 | SIERRA VIEW MORTUARY | OLIVEHURST | CA | Beck Redden | | X | X |
| 1222080 | SCHNEIDER-MICHAELIS FUNERAL HM | JEFFERSON | WI | Beck Redden | | X | X |
| 1222941 | PACIFIC GARDENS CHAPEL | SANTA CRUZ | CA | Beck Redden | | X | X |
| 1226631 | ELKINS FUNERAL HOME | FLORENCE | AL | Beck Redden | | X | X |
| 1233845 | KIRK & NICE, INC. | PLYMOUTH MEETING | PA | Beck Redden | | X | X |
| 1235267 | ROY DAVIS FUNERAL HOME | AUSTELL | GA | Beck Redden | | X | X |
| 1241169 | THE DANIELS COMPANY LLC | FARMINGTON | NM | Beck Redden | | X | X |
| 1241424 | BOONE FUNERAL HOME | BOSSIER CITY | LA | Beck Redden | | X | X |
| 1241983 | SHULER FUNERAL HOME | HENDERSONVILLE | NC | Beck Redden | | X | X |
| 1242379 | DEVARGAS FUNERAL HOME | ESPANOLA | NM | Beck Redden | | X | X |
| 1246339 | STEPHEN R. HAKY FUNERAL HOME | UNIONTOWN | PA | Beck Redden | | X | X |
| 1249909 | BETZ, ROSSIE AND BELLINGER | AMSTERDAM | NY | Beck Redden | | X | X |
| 1256308 | STEELE FAMILY FUNERAL HOME | WINTER HAVEN | FL | Beck Redden | | X | X |
| 1256333 | SUN CITY FUNERAL HOME | SUN CITY CENTER | FL | Beck Redden | | X | X |
| 1257596 | LEE MEMORIAL F.H., INC. | VERONA | MS | Beck Redden | | X | X |

| GCG No. | Name | City | State | MF, BR, BF | Not Matched | Secondary | Atty Signed |
|---|---|---|---|---|---|---|---|
| 1257723 | LOHMAN FUNERAL HOME DAYTONA BE | DAYTONA BEACH | FL | Beck Redden | | X | X |
| 1262478 | POLLOCK & BEST | NEW BERN | NC | Beck Redden | | X | X |
| 1265140 | MCDERMOTT-CROCKETT MORTUARY | SANTA BARBARA | CA | Beck Redden | | X | X |
| 1265756 | WALRATH & STEWART FUNERAL HOME | GLOVERSVILLE | NY | Beck Redden | | X | X |
| 1267304 | MARTIN MACLEAN ALTMEYER F.H. | WHEELING | WV | Beck Redden | | X | X |
| 1272515 | FREEMAN HARRIS FUNERAL HOME | ROCKMART | GA | Beck Redden | | X | X |
| 1272855 | ALLEN J HARDEN FUNERAL HOME | MOUNT DORA | FL | Beck Redden | | X | X |
| 1275677 | SACRAMENTO MEMORIAL LAWN | SACRAMENTO | CA | Beck Redden | | X | X |
| 1278667 | CARTER TRENT FUNERAL | KINGSPORT | TN | Beck Redden | | X | X |
| 1278874 | ALTERNATIVE CHOICE | FARMINGTON | NM | Beck Redden | | X | X |
| 1002209 | BAGNASCO-CALCATERRA FUNERAL | ST CLR SHORES | MI | Meyers & Flowers LLC | | X | |
| 1003743 | STANFILL FUNERAL HOME | MIAMI | FL | Meyers & Flowers LLC | | X | |
| 1006218 | PRIMARY CARE PHYSICIANS | AVENTURA | FL | Meyers & Flowers LLC | | X | |
| 1010166 | LAGRONE-BLACKBURN-SHAW FUNERAL | AMARILLO | TX | Meyers & Flowers LLC | | X | |
| 1014306 | CATAUDELLA FUNERAL HOME | METHUEN | MA | Meyers & Flowers LLC | | X | |
| 1028944 | LANE COULTOR CHAPEL | CHATTANOOGA | TN | Meyers & Flowers LLC | | X | |
| 1030062 | GARDEN OF MEMORIES | METAIRIE | LA | Meyers & Flowers LLC | | X | |
| 1038251 | BAILEY FUNERAL HOME | PLAINVILLE | CT | Meyers & Flowers LLC | | X | |
| 1038468 | JOHNSON-GLOSCHAT FUNERAL HOME | KALISPELL | MT | Meyers & Flowers LLC | | X | |
| 1047537 | HERITAGE MEMORIAL SERVICES | HUNTINGTON BEACH | CA | Meyers & Flowers LLC | | X | |
| 1047890 | JOHN E DAY FUNERAL HOME | RED BANK | NJ | Meyers & Flowers LLC | | X | |
| 1049527 | SAN BENITO FUNERAL HOME | SAN BENITO | TX | Meyers & Flowers LLC | | X | |
| 1051894 | ANGEL FUNERAL HOME | AMARILLO | TX | Meyers & Flowers LLC | | X | |
| 1058415 | CARLSON AND KIRBY-MORRIS FH | EL DORADO | KS | Meyers & Flowers LLC | | X | |
| 1058416 | CARMAN FUNERAL HOME | FLATWOODS | KY | Meyers & Flowers LLC | | X | |
| 1058668 | COLUMBIA MORTUARY | COLUMBIA FALLS | MT | Meyers & Flowers LLC | | X | |
| 1065382 | WILSON KRATZER MORTUARY | RICHMOND | CA | Meyers & Flowers LLC | | X | |
| 1066208 | P.L. FRY FUNERAL HOME | MANTECA | CA | Meyers & Flowers LLC | | X | |
| 1067839 | LAKELAND FUNERAL HOME | LAKELAND | FL | Meyers & Flowers LLC | | X | |
| 1072733 | WATSON - KING | ROCKINGHAM | NC | Meyers & Flowers LLC | | X | |
| 1080295 | FORASTIERE FUNERAL HOME | EAST LONGMEADOW | MA | Meyers & Flowers LLC | | X | |
| 1087044 | HILLIER FUNERAL HOME | BRYAN | TX | Meyers & Flowers LLC | | X | |
| 1088399 | EVERLY-COLONIAL FUNERAL HOME | FALLS CHURCH | VA | Meyers & Flowers LLC | | X | |
| 1089441 | E BAY DERMATOLOGY MED GROUP | FREMONT | CA | Meyers & Flowers LLC | | X | |
| 1089928 | PAIN MANAGMENT CENTER | MARION | IL | Meyers & Flowers LLC | | X | |
| 1094175 | CARROLL LEWELLEN FUNERAL HOME | LONGMONT | CO | Meyers & Flowers LLC | | X | |
| 1094993 | BUCK ASHCRAFT FUNERAL HOME | HARLINGEN | TX | Meyers & Flowers LLC | | X | |
| 1096447 | JAY CHAPEL, INC. | MADERA | CA | Meyers & Flowers LLC | | X | |
| 1099263 | DIETERIE MEMORIAL HOME | MONTGOMERY | IL | Meyers & Flowers LLC | | X | |
| 1100961 | PRIMARY CARE PHYS OF HOLLYWOOD | HOLLYWOOD | FL | Meyers & Flowers LLC | | X | |
| 1101876 | HERITAGE DILDAY MEMORIAL SRVC | HUNTINGTON BEACH | CA | Meyers & Flowers LLC | | X | |
| 1103926 | WOODTICK MEMORIAL | WOLCOTT | CT | Meyers & Flowers LLC | | X | |
| 1104556 | BERGIN FUNERAL HOME | WATERBURY | CT | Meyers & Flowers LLC | | X | |
| 1105212 | FUNK FUNERAL HOME | BRISTOL | CT | Meyers & Flowers LLC | | X | |
| 1108340 | SANSONE FUNERAL HOME | BRISTOL | RI | Meyers & Flowers LLC | | X | |
| 1109056 | HUBBARD FUNERAL HOME, INC | BALTIMORE | MD | Meyers & Flowers LLC | | X | |
| 1111987 | STERLING-WHITE CHAPEL FUNERAL | THE HIGHLANDS | TX | Meyers & Flowers LLC | | X | |
| 1115758 | BAIRD-CASE BROWARD MEMORIAL FH | FORT LAUDERDALE | FL | Meyers & Flowers LLC | | X | |
| 1116510 | BECKER RITTER FUNERAL HOME | BROOKFIELD | WI | Meyers & Flowers LLC | | X | |
| 1118804 | GREER FAMILY MORTUARY | ALAMEDA | CA | Meyers & Flowers LLC | | X | |
| 1120513 | LATHAM FUNERAL HOME | ELKTON | KY | Meyers & Flowers LLC | | X | |
| 1123244 | BYRON KEENAN FUNERAL HOME | SPRINGFIELD | MA | Meyers & Flowers LLC | | X | |
| 1124624 | NEAL-TARPLEY FUNERAL HOME | CLARKSVILLE | TN | Meyers & Flowers LLC | | X | |
| 1124908 | MADDUX, FUQUA & HINTON F.H. | HOPKINSVILLE | KY | Meyers & Flowers LLC | | X | |
| 1126241 | PRIMARY CARE PHYSICIANS | HOLLYWOOD | FL | Meyers & Flowers LLC | | X | |
| 1127056 | HERITAGE F.H. CHATTANOOGA | CHATTANOOGA | TN | Meyers & Flowers LLC | | X | |
| 1128336 | WILLIAMSON FUNERAL HOME | SODDY DAISY | TN | Meyers & Flowers LLC | | X | |
| 1139639 | EVANS BROWN MORTUARY | SUN CITY | CA | Meyers & Flowers LLC | | X | |
| 1141755 | CRESPO & JIRRELS FUNERAL HOME | BAYTOWN | TX | Meyers & Flowers LLC | | X | |
| 1142592 | LAWTON-RITTER-GRAY - LAWTON | LAWTON | OK | Meyers & Flowers LLC | | X | |
| 1150913 | NORTHWEST ORAL & MAXILLOFACIAL | THE WOODLANDS | TX | Meyers & Flowers LLC | | X | |
| 1153864 | LOTZ FUNERAL HOME | ROANOKE | VA | Meyers & Flowers LLC | | X | |
| 1155595 | PRIMARY CARE PHYS OF HOLLYWOOD | PEMBROKE PINES | FL | Meyers & Flowers LLC | | X | |
| 1158085 | MCLAUGHLIN MORTUARY | FORT WALTON BEACH | FL | Meyers & Flowers LLC | | X | |
| 1158230 | CEBALLOS-DIAZ FUNERAL HOME | EDINBURG | TX | Meyers & Flowers LLC | | X | |
| 1160744 | DARLING-FISHER CHAPEL OF HILLS | LOS GATOS | CA | Meyers & Flowers LLC | | X | |
| 1163106 | DEVANNY-CONDRON FUNERAL HOME | PITTSFIELD | MA | Meyers & Flowers LLC | | X | |
| 1163200 | FRANKLIN & DOWNS FUNERAL HOMES | MODESTO | CA | Meyers & Flowers LLC | | X | |
| 1164554 | EVERLY WHEATLEY FUNERAL HOME | ALEXANDRIA | VA | Meyers & Flowers LLC | | X | |
| 1168935 | MALONE FUNERAL HOME | GRAYSON | KY | Meyers & Flowers LLC | | X | |
| 1173083 | BEARD MORTUARY | HUNTINGTON | WV | Meyers & Flowers LLC | | X | |
| 1180496 | FRY MEMORIAL CHAPEL | TRACY | CA | Meyers & Flowers LLC | | X | |

| GCG No. | Name | City | State | MF, BR, BF | Not Matched | Secondary | Atty Signed |
|---|---|---|---|---|---|---|---|
| 1185280 | CYPRESS-FAIRBANKS FUNERAL HOME | HOUSTON | TX | Meyers & Flowers LLC | | X | |
| 1190043 | BERARDINELLI FAMILY FUNERAL SV | SANTA FE | NM | Meyers & Flowers LLC | | X | |
| 1190165 | NORTHWEST ORAL & MAXILLOFACIAL | THE WOODLANDS | TX | Meyers & Flowers LLC | | X | |
| 1191664 | HERITAGE F.H. FT. OGLE | FORT OGLETHORPE | GA | Meyers & Flowers LLC | | X | |
| 1191923 | HINSDALE ORTHOPEDIC NEW LENOX | NEW LENOX | IL | Meyers & Flowers LLC | | X | |
| 1193416 | FOREST LAWN FUNERAL HOME | BALL | LA | Meyers & Flowers LLC | | X | |
| 1196936 | WASHINGTON MEDICAL CENTER | FREMONT | CA | Meyers & Flowers LLC | | X | |
| 1200694 | ALLISON FUNERAL SERVICES INC | LIBERTY | TX | Meyers & Flowers LLC | | X | |
| 1202405 | BAKER STEVENS FUNERAL HOME | MIDDLETOWN | OH | Meyers & Flowers LLC | | X | |
| 1202460 | MARIANI & SON FUNERAL HOME | PROVIDENCE | RI | Meyers & Flowers LLC | | X | |
| 1204196 | NORTH BREVARD FUNERAL HOME | TITUSVILLE | FL | Meyers & Flowers LLC | | X | |
| 1204266 | NORTH BREVARD FUNERAL HOME | TITUSVILLE | FL | Meyers & Flowers LLC | | X | |
| 1208256 | STEEN FUNERAL HOME | ASHLAND | KY | Meyers & Flowers LLC | | X | |
| 1210339 | KEENAN FUNERAL HOME INC | WEST HAVEN | CT | Meyers & Flowers LLC | | X | |
| 1210959 | STERLING FUNERAL HOME | DAYTON | TX | Meyers & Flowers LLC | | X | |
| 1214545 | LOMBARDO FUNERAL HOME | ORCHARD PARK | NY | Meyers & Flowers LLC | | X | |
| 1216172 | HIGGINS CHAPEL | ANTIOCH | CA | Meyers & Flowers LLC | | X | |
| 1217459 | CONEJO MTN MEMORIAL PARK | CAMARILLO | CA | Meyers & Flowers LLC | | X | |
| 1220633 | SULLIVAN FUNERAL HOME | MARSHALL | TX | Meyers & Flowers LLC | | X | |
| 1221037 | THOMAS F DALTON FUNERAL HOMES | FLORAL PARK | NY | Meyers & Flowers LLC | | X | |
| 1222082 | SCHOOLER FUNERAL HOME-CARRIAGE | AMARILLO | TX | Meyers & Flowers LLC | | X | |
| 1223920 | RESTHAVEN FUNERAL HOME | OKLAHOMA CITY | OK | Meyers & Flowers LLC | | X | |
| 1230747 | CONNER-WESTBURY FUNERAL HOME | GRIFFIN | GA | Meyers & Flowers LLC | | X | |
| 1232612 | CONRAD AND THOMPSON FUNERAL | KISSIMMEE | FL | Meyers & Flowers LLC | | X | |
| 1234536 | CODY-WHITE FUNERAL HOME | MILFORD | CT | Meyers & Flowers LLC | | X | |
| 1234576 | CONNOLLY AND TAYLOR CHAPEL | MARTINEZ | CA | Meyers & Flowers LLC | | X | |
| 1235826 | NEAL-TARPLEY FUNERAL DIRECTORS | CLARKSVILLE | TN | Meyers & Flowers LLC | | X | |
| 1235867 | NORTHWEST ORAL & MAXILLOFACIAL | THE WOODLANDS | TX | Meyers & Flowers LLC | | X | |
| 1236038 | HUNTER-ALLEN-MYHAND | LAGRANGE | GA | Meyers & Flowers LLC | | X | |
| 1237131 | HARVEY-ENGELHARDT-METZ | FORT MYERS | FL | Meyers & Flowers LLC | | X | |
| 1237519 | BUCKLER-JOHNSTON FUNERAL HOME | WESTERLY | RI | Meyers & Flowers LLC | | X | |
| 1239483 | HAVENBROOK FUNERAL HOME | NORMAN | OK | Meyers & Flowers LLC | | X | |
| 1241647 | BRUNELLE | CHICOPEE | MA | Meyers & Flowers LLC | | X | |
| 1243396 | CONNER-WESTBURY FUNERAL HOME | GRIFFIN | GA | Meyers & Flowers LLC | | X | |
| 1244265 | LANE SOUTH CREST | ROSSVILLE | GA | Meyers & Flowers LLC | | X | |
| 1246994 | HECK FUNERAL HOME | MILTON | WV | Meyers & Flowers LLC | | X | |
| 1248501 | DONOHUE CECERE | WESTBURY | NY | Meyers & Flowers LLC | | X | |
| 1250322 | CONRAD & THOMPSON FUNERAL HOME | KISSIMMEE | FL | Meyers & Flowers LLC | | X | |
| 1250610 | SCHMIDT FUNERAL HOME | KATY | TX | Meyers & Flowers LLC | | X | |
| 1257671 | O'BRIEN FUNERAL HOME | BRISTOL | CT | Meyers & Flowers LLC | | X | |
| 1258445 | FEENEY FUNERAL HOME INC | RIDGEWOOD | NJ | Meyers & Flowers LLC | | X | |
| 1260265 | HINSDALE ORTHOPEADICS | HINSDALE | IL | Meyers & Flowers LLC | | X | |
| 1263331 | NORTHWEST ORAL & MAXILLOFCIAL | THE WOODLANDS | TX | Meyers & Flowers LLC | | X | |
| 1263506 | CUMBY MORTUARY | HIGH POINT | NC | Meyers & Flowers LLC | | X | |
| 1264932 | NORTHWEST ORAL & MAXILLOFACIAL | THE WOODLANDS | TX | Meyers & Flowers LLC | | X | |
| 1269885 | HAFEY FUNERAL HOME | SPRINGFIELD | MA | Meyers & Flowers LLC | | X | |
| 1270340 | HIRSCH FUNERAL HOME | MATTESON | IL | Meyers & Flowers LLC | | X | |
| 1275567 | RELYEA FUNERAL CHAPEL | BOISE | ID | Meyers & Flowers LLC | | X | |
| 1275697 | SCHOOLER-HASS FUNERAL DIR | CLAYTON | NM | Meyers & Flowers LLC | | X | |
| 1276036 | PRIMARY CARE PHYSICIANS | PEMBROKE PINES | FL | Meyers & Flowers LLC | | X | |
| 1000316 | THARP FUNERAL HOME | LYNCHBURG | VA | Beck Redden | | | X |
| 1007345 | KIP SAUNDERS, MD | SPRING | TX | Beck Redden | | | X |
| 1007860 | MILLS, REDDING AND DENNIS, D.D | JACKSON | MS | Beck Redden | | | X |
| 1008330 | MEREDITH NOWELL FUNERAL HOME | LOUISVILLE | MS | Beck Redden | | | X |
| 1009143 | MILNER & ORR FUNERAL HOME | PADUCAH | KY | Beck Redden | | | X |
| 1009818 | GARY R. MENNIE, MD | BEAUMONT | TX | Beck Redden | | | X |
| 1013593 | FAMILY MEMORIAL FUNERAL SERV | CANTON | MS | Beck Redden | | | X |
| 1015132 | COMBS & PARSON FUNERAL HOM | RICHMOND | KY | Beck Redden | | | X |
| 1016274 | BAY AREA, MORTUARY SUPPORT GRP | SAN JOSE | CA | Beck Redden | | | X |
| 1016352 | BILLDORA SENIOR CARE | TYLERTOWN | MS | Beck Redden | | | X |
| 1019503 | BRANTLEY-PHILLIPS FUNERAL HOME | HERNANDO | MS | Beck Redden | | | X |
| 1020438 | J.F. BRITTENAM & SON FUNERAL | HOLLY SPRINGS | MS | Beck Redden | | | X |
| 1024928 | DIVINE CHILDRENS CLINIC | DONNA | TX | Beck Redden | | | X |
| 1028233 | NM MORTUARY/RIVERSIDE FUNERAL | ALBUQUERQUE | NM | Beck Redden | | | X |
| 1030128 | PORTER FUNERAL HOME | KANSAS CITY | KS | Beck Redden | | | X |
| 1030656 | MALCOLM RUDE, MD | COLLEGE STA | TX | Beck Redden | | | X |
| 1031943 | ARBOR HOUSE ASSISTED LIVING | GRANBURY | TX | Beck Redden | | | X |
| 1034393 | SUNSET FUNERAL HOME | EL PASO | TX | Beck Redden | | | X |
| 1036567 | ARBOR HOUSE ASSISTED LIVING | DALLAS | TX | Beck Redden | | | X |
| 1041183 | S M FINNEY FUNERAL HOME INC | CLAIRTON | PA | Beck Redden | | | X |
| 1043799 | CRUCIBLE PHYSICAL MEDICINE | FRISCO | TX | Beck Redden | | | X |
| 1051663 | J LEVY FUNERAL HOME | GALVESTON | TX | Beck Redden | | | X |

| GCG No. | Name | City | State | MF, BR, BF | Not Matched | Secondary | Atty Signed |
|---------|------|------|-------|-----------|-------------|-----------|-------------|
| 1060130 | HIXSON BROTHERS INC | ALEXANDRIA | LA | Beck Redden | | | X |
| 1064197 | AFFORDABLE BURIAL & CREMATION | AUSTIN | TX | Beck Redden | | | X |
| 1067235 | BARBARA STUBEE, MD | PORT ARTHUR | TX | Beck Redden | | | X |
| 1067915 | LEXINGTON MANOR | LEXINGTON | MS | Beck Redden | | | X |
| 1071669 | WNJ- VAN ALYSTENE SPECIALTY | SHERMAN | TX | Beck Redden | | | X |
| 1071858 | WILLIAMS FUNERAL HOME | COLUMBIA | TN | Beck Redden | | | X |
| 1088078 | WESTLAKE DERMATOLOGY | AUSTIN | TX | Beck Redden | | | X |
| 1090773 | FOURRIER FAMILY DENTISTS | WALLER | TX | Beck Redden | | | X |
| 1091488 | JAMES R. PEOPLE, III, DDS | HOUSTON | TX | Beck Redden | | | X |
| 1093055 | BRITLINGER FUNERAL HOME | DECATUR | IL | Beck Redden | | | X |
| 1094058 | CUTSHALL FUNERAL HOME | IUKA | MS | Beck Redden | | | X |
| 1097338 | BEKAVAC FUNERAL HOME | CLAIRTON | PA | Beck Redden | | | X |
| 1103956 | TEXAS FAMILY MEDICAL CENTER | TOMBALL | TX | Beck Redden | | | X |
| 1106023 | ABDELSAYED, DALLAL MD | HIGHLANDS | TX | Beck Redden | | | X |
| 1107315 | BRAZOS VALLEY INTERNAL MED. | BRYAN | TX | Beck Redden | | | X |
| 1108379 | DOWNTOWN DENTAL SERVICES | BEAUMONT | TX | Beck Redden | | | X |
| 1114279 | CARE PLUS MEDICAL CENTER | BRYAN | TX | Beck Redden | | | X |
| 1114471 | BAYLOR ANIMAL CLINIC | BACLIFF | TX | Beck Redden | | | X |
| 1118003 | GERRETS, DR. THOMAS F. | RIDGELAND | MS | Beck Redden | | | X |
| 1119046 | MANUEL ROGERS & SONS | FALL RIVER | MA | Beck Redden | | | X |
| 1123645 | STANLY FUNERAL HOME | ALBEMARLE | NC | Beck Redden | | | X |
| 1125532 | KANDASAMI SENTHILKUMAR, MD | BEAUMONT | TX | Beck Redden | | | X |
| 1126163 | NORTHWEST WOMEN'S CENTER | HOUSTON | TX | Beck Redden | | | X |
| 1127962 | WOODFIN MEMORIAL CHAPEL | MURFREESBORO | TN | Beck Redden | | | X |
| 1132391 | MOUNTAIN VIEW MORTUARY | ALTADENA | CA | Beck Redden | | | X |
| 1133544 | OLTHOF FUNERAL HOME, INC. | ELMIRA | NY | Beck Redden | | | X |
| 1134033 | JF FLOYD MORTUARY | SPARTANBURG | SC | Beck Redden | | | X |
| 1137890 | BEERS & STORY FUNERAL HOME | PALMER | MA | Beck Redden | | | X |
| 1139253 | ADVANCED CARDIOVASCULAR | BEAUMONT | TX | Beck Redden | | | X |
| 1142952 | MORRIS-BAKER FUNERAL HME/CRMTY | JOHNSON CITY | TN | Beck Redden | | | X |
| 1145964 | THE EYE CLINIC OF TX | GALVESTON | TX | Beck Redden | | | X |
| 1146102 | MICHAEL JONES MD | BRYAN | TX | Beck Redden | | | X |
| 1147764 | MCDONALD FUNERAL HOME | PICAYUNE | MS | Beck Redden | | | X |
| 1149928 | SRC | EL PASO | TX | Beck Redden | | | X |
| 1152191 | OMEGA FUNERAL & CREMATION SVCS | PORTLAND | OR | Beck Redden | | | X |
| 1153198 | MCCAULEY MICHAEL MD | ARDMORE | OK | Beck Redden | | | X |
| 1155401 | ISLAND FUNERAL HOME | HILTON HEAD ISLAND | SC | Beck Redden | | | X |
| 1158309 | GLOBAL MORTUARY AFFAIRS | MESQUITE | TX | Beck Redden | | | X |
| 1159067 | MISSION FIRST | JACKSON | MS | Beck Redden | | | X |
| 1159654 | DR JEFFERY LOWE | HAYS | KS | Beck Redden | | | X |
| 1159797 | ARBOR HOUSE ASSISTED LIVING | TEMPLE | TX | Beck Redden | | | X |
| 1162177 | FINNEY FUNERAL HOME | CLAIRTON | PA | Beck Redden | | | X |
| 1162843 | CUTBIRTH & SANDERSON | MAGNOLIA | TX | Beck Redden | | | X |
| 1163862 | ARBOR HOUSE ASSISTED LIVING | ROCKWALL | TX | Beck Redden | | | X |
| 1167078 | METRO AMBULANCE | MERIDIAN | MS | Beck Redden | | | X |
| 1168742 | NASSOUR, HERBERT MD | EL PASO | TX | Beck Redden | | | X |
| 1170105 | BERNARD SUESS FUNERAL HOME INC | PERKASIE | PA | Beck Redden | | | X |
| 1170687 | E.J. MANDZIUK FUNERAL HOME | STERLING HEIGHTS | MI | Beck Redden | | | X |
| 1178403 | PULMONARY SPECIALISTS OF TYLER | TYLER | TX | Beck Redden | | | X |
| 1180196 | SCHLOTTER, DR JAMES | SAN MARCOS | TX | Beck Redden | | | X |
| 1183477 | WATERS FUNERAL | BALDWYN | MS | Beck Redden | | | X |
| 1188611 | HEARTHSTONE ANIMAL CLINIC | HOUSTON | TX | Beck Redden | | | X |
| 1192100 | MAGNOLIA NURSING HOME | JACKSON | MS | Beck Redden | | | X |
| 1192824 | KIP SAUNDERS, MD | SPRING | TX | Beck Redden | | | X |
| 1195132 | WINTERS FUNERAL HOME | KOSCIUSKO | MS | Beck Redden | | | X |
| 1196335 | WESTLAKE DERMATOLOGY | AUSTIN | TX | Beck Redden | | | X |
| 1196665 | SOUTH EAST TEXAS ENT | BEAUMONT | TX | Beck Redden | | | X |
| 1197500 | SOUTHWEST RETINA CONSULTANTS | EL PASO | TX | Beck Redden | | | X |
| 1198390 | MUSSO FAMILY DENTAL | GARLAND | TX | Beck Redden | | | X |
| 1200633 | CELENTANO FUNERAL HOME | NEW HAVEN | CT | Beck Redden | | | X |
| 1201392 | HERNANDO FUNERAL HOME | HERNANDO | MS | Beck Redden | | | X |
| 1202198 | WEBB FUNERAL HOME | NATCHEZ | MS | Beck Redden | | | X |
| 1203296 | VICTORIA MORTUARY SERVICES | VICTORIA | TX | Beck Redden | | | X |
| 1207176 | CUTBIRTH & SANDERSON | MAGNOLIA | TX | Beck Redden | | | X |
| 1212453 | FESMIRE, ROBERT DDS | NASHVILLE | TN | Beck Redden | | | X |
| 1214716 | EYE CLINIC OF TX (LEAGUE CITY) | GALVESTON | TX | Beck Redden | | | X |
| 1217009 | MORTIMER FUNERAL HOME | GREENVILLE | MS | Beck Redden | | | X |
| 1218287 | SERVICE CORP. INTL. (SCI) | HOUSTON | Tx | Beck Redden | | | X |
| 1219636 | VINES FUNERAL HOME | LAFAYETTE | AL | Beck Redden | | | X |
| 1220000 | WESTLAKE DERMATOLOGY | AUSTIN | TX | Beck Redden | | | X |
| 1220984 | SYLVESTRE, DIANA MD | OAKLAND | CA | Beck Redden | | | X |
| 1221551 | SCOTT MEMORIAL  FUNERAL HOME | YAZOO CITY | MS | Beck Redden | | | X |

| GCG No. | Name | City | State | MF, BR, BF | Not Matched | Secondary | Atty Signed |
|---------|------|------|-------|------------|-------------|-----------|-------------|
| 1222506 | RANDLE-DABLE FUNERAL HOME | WAUKESHA | WI | Beck Redden | | | X |
| 1226524 | GUERRERO-DEAN FUNERAL HOME | GRAND PRAIRIE | TX | Beck Redden | | | X |
| 1230359 | GERMANY DENTAL | BRANDON | MS | Beck Redden | | | X |
| 1237578 | FLANNER AND BUCHANAN CREM CTR | INDIANAPOLIS | IN | Beck Redden | | | X |
| 1240341 | FAMILY WELLNESS CTR | MARBLE FALLS | TX | Beck Redden | | | X |
| 1247786 | DUSCKAS-MARTIN | ERIE | PA | Beck Redden | | | X |
| 1249674 | COLEMAN FUNERAL HOME | OXFORD | MS | Beck Redden | | | X |
| 1250709 | JIMERSON-LIPSEY FUNERAL HOME | CARTHAGE | TX | Beck Redden | | | X |
| 1252983 | ALTMEYER FUNERAL HOMES | WHEELING | WV | Beck Redden | | | X |
| 1257929 | MARK D. LARSON, MD | BEAUMONT | TX | Beck Redden | | | X |
| 1260411 | ARBOR HOUSE OF MARBLE FALLS | MARBLE FALLS | TX | Beck Redden | | | X |
| 1260863 | JAMES H DAVIS FUNERAL HOME | OWENSBORO | KY | Beck Redden | | | X |
| 1264701 | TIMOTHY R BORDEN ENTERPR. INC | LOUISVILLE | KY | Beck Redden | | | X |
| 1271963 | JESSE H. GEIGLE FUNERAL HOME | HARRISBURG | PA | Beck Redden | | | X |
| 1273216 | OASIS-ORG TO ACHIEVE SOLUT SUB | OAKLAND | CA | Beck Redden | | | X |
| 1274406 | OUBRE ANIMAL CLINIC, INC | WAKE VILLAGE | TX | Beck Redden | | | X |
| 1276621 | DELHOMME FUNERAL HOME INC | LAFAYETTE | LA | Beck Redden | | | X |
| 1277973 | GOODWIN FUNERAL HOME | VINCENNES | IN | Beck Redden | | | X |
| 1102653 | COMPREHENSIVE OUTPATIENT SURG | BEVERLY HILLS | CA | | | | X |
| 1143398 | KOOTENAI URGENT CARE | COEUR D ALENE | ID | | | | X |
| 1145097 | SHEPHERDS CLINIC | BALTIMORE | MD | | | | X |
| 1147650 | SHEPHERDS CLINIC | BALTIMORE | MD | | | | X |
| 1205004 | MAZUR, JAMES J, MD, DPM | SALISBURY | NC | | | | X |
| 1255008 | CERCACOR LABORATORIES, INC. | IRVINE | CA | | | | X |
| 1247996 | FAIRFIELD NURSING & REHAB CENTER | FAIRFIELD | AL | | | | X |
| 1071313 | HENDRICK MEDICAL CENTER | ABILENE | TX | | | | X |
| 1080764 | CARTER SLEDGE FAMILY DENTISTRY | RIDGELAND | MS | | | | X |
| 1122763 | HENDRICK MEDICAL CENTER | ABILENE | TX | | | | X |
| 1202981 | HENDRICK MEDICAL CENTER | ABILENE | TX | | | | X |

# Exhibit C

## LATE EXCLUSIONS

| GCG No. | Name | City | State | MF, BR, BF |
|---------|------|------|-------|------------|
| 312 | DR MURRAY SPAIN | VIRGINIA BEACH | VA | Meyers & Flowers LLC |
| 313 | WEST LOOP SMILE STUDIO | CHICAGO | IL | Meyers & Flowers LLC |
| 1007486 | MOUNT JR, DR ROBERT | CHIEFLAND | FL | Meyers & Flowers LLC |
| 1018830 | MOUNT JR, ROBERT E, DDS | CHIEFLAND | FL | Meyers & Flowers LLC |
| 1038433 | BRASCO FUNERAL HOME | WALTHAM | MA | Meyers & Flowers LLC |
| 1112180 | WHITE, DR. CALVIN | YORKTOWN | VA | Meyers & Flowers LLC |
| 1143226 | ONE CROSS HEALTH CLINIC | CAMPBELLSVILLE | KY | Meyers & Flowers LLC |
| 1206091 | GANSER, GLEN, DDS | ELMWOOD PARK | IL | Meyers & Flowers LLC |
| 1266013 | SMITH & SMITH SMILE STUDIO | CHICAGO | IL | Meyers & Flowers LLC |