UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

| | |
|---|---|
| IN RE: STERICYCLE, INC., STERI-SAFE CONTRACT LITIGATION | No. 1:13-cv-05795<br>MDL No. 2455<br><br>Judge Robert W. Gettleman |

## DECLARATION OF SHANDARESE GARR

I, Shandarese Garr, declare under penalty of perjury under the laws of the United States as follows:

1.     I am the Senior Vice President, Communications of Garden City Group, LLC ("GCG"). The following statements are based on my personal knowledge and information provided by other experienced GCG employees working under my supervision, and if called on to do so, I could and would testify competently thereto.

2.     As outlined in my declaration dated January 4, 2018, GCG was appointed by the Court as the Class Action Settlement Administrator ("Settlement Administrator") in the above-referenced litigation. GCG's duties as Settlement Administrator include, among other things, collecting and tracking requests for exclusion submitted by Class Members. I submit this declaration to provide the Court and Parties with information relating to exclusions submitted to GCG by Class Members.

## EXCLUSIONS

3.     Pursuant to Paragraph 38 of the Preliminary Approval Order (the "Order"), Class Members who wished to exclude themselves from the Settlement were required to submit a written request for exclusion made by mail, postmarked by January 22, 2018, to the Settlement

Administrator. Additionally, pursuant to the Settlement Agreement Section VI (C), any member of the Class who institutes a lawsuit against Stericycle arising out of or relating to the issues raised in the Actions and/or resolved by this Settlement between the time of Preliminary Approval and Final Approval will be considered an Opt-Out.

4. As of April 24, 2018, GCG has been provided notice by defense counsel of the following actions: *Brea Dental Group, Et. Al. vs. Stericycle, Inc.,* No. 18-L-000106; *Carriage Services, Inc. vs. Stericycle, Inc.*, No. 18-L-000108; *Marc Herman D/B/A Advanced Dentistry of Long Island, et. al. vs. Stericycle, Inc.*, No. 18-L-000107; *St. Peters Bone & Joint Surgery, Inc., D/B/A Advanced Bone & Joint, et. al. vs. Stericycle, Inc.*, No. 18-L-000109; *Oscar G. Cascante DMD Pa D/B/A Advanced Center For Cosmetic And Implant Dentistry, et. al. vs. Stericycle, Inc.*, No. 18-L-000112; *Prairie Mission Retirement Village, Inc. vs. Stericycle, Inc.*, et al., No. 2017-cv-000073; *Samford University v. Stericycle, Inc.*, No. 01-CV-2018-900723; *Riverview Dental Designs, a corporation; Paul Diaz, an individual, v. Stericycle, Inc.*, No. 63-CV-2018-900066. Per the direction of the Parties, all plaintiffs listed in the above actions were marked as having opted-out, unless those records could not be definitively matched to a Class Member record or if the entity was listed only as an additional location and not named individually as a plaintiff, such as the exhibit of additional locations for Carriage Services, Inc. listed in the Complaint re: *Carriage Services, Inc. vs. Stericycle, Inc.,* No. 18-L-000108, dated March 22, 2018.

5. As noted in my declaration dated February 15, 2018, GCG previously received nine requests for exclusion that were postmarked after the January 22, 2018 deadline. However, these late request are now considered valid Opt-Outs as GCG has received notice that these Class

Member have instituted a lawsuit against Stericycle between the time of Preliminary Approval and Final Approval.

6.     Per the Order Granting Joint Motion to Enforce the Provision of the Settlement Agreement Regarding Exclusions from the Class ("March 1, 2018 Order") and the Order Granting Joint Motion to Approve Letter to Opt Outs ("March 14, 2018 Order") (collectively, the "Exclusion Orders"), GCG mailed 1,352 Notices of Deficient Request for Exclusion on March 19, 2019.  GCG mailed 464 deficiency letters to entities that could not be definitively matched to a Class Member record; 493 deficiency letters to entities that did not include individual authorizations; and 395 deficiency letters to entities missing Class Member signature.  GCG also provided Counsel of record with copies of the Notices of Deficient Request for Exclusion on March 19, 2019.  Examples of the Notices of Deficient Request for Exclusion are attached hereto as **Exhibit A**.

7.     Pursuant to the Exclusion Orders, the postmark deadline for Class Members to cure their deficient requests for exclusion was March 29, 2019.  To the extent that responses cured the deficiencies, GCG updated the corresponding exclusion records.

//

//

//

//

//

//

//

8.     As of April 24, 2018, GCG has received 935 Opt-Outs.  A list of entities that have opted out is attached hereto as **Exhibit B**.  A list of entities that have requested exclusion from the Settlement and could not be affirmatively matched to the Class Data is attached hereto as **Exhibit C**. A list of entities that have requested exclusion from the Settlement and did not include individual authorizations for each location or entity, and/or were not signed by the Class Member, and/or submitted late responses is attached hereto as **Exhibit D**.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on April 26, 2018, in Lake Success, New York.

_____
SHANDARESE GARR

Exhibit A

**Stericycle Class Action**
c/o GCG
P.O. Box 10515
Dublin, OH 43017-1515

SYL

**FORWARDING SERVICE REQUESTED**

SYL0229017292



Class Member No.: 200
Control No.: 1115628983

JANE CLAIMANT
123 4TH AVE
APT 5
SEATTLE, WA 67890

Date: March 19, 2018
**Response Due Date: March 29, 2018**

*Re:* *Stericycle, Steri-Safe Contract Litigation,* No. 13-cv-5795, MDL No. 2455

## NOTICE OF DEFICIENT REQUEST FOR EXCLUSION

Dear JANE CLAIMANT:

You are receiving this letter because you submitted a request for exclusion from the *In Re: Stericycle, Steri-Safe Contract Litigation*.

The name and address you provided could not definitively be matched to a Class Member record. Only Class Members may request to be excluded from the Settlement. In order for an exclusion request to be valid, each request must be matched with a Class Member record. The Court has determined that because the information you provided does not match the information in the Class Member database, it is deficient. However, the Court is providing an opportunity to cure this deficiency by providing additional information within the time allotted.

Accordingly, please submit a signed and valid request for exclusion postmarked no later than March 29, 2018 that includes your customer account number so we may match your request to a record in the Class Data. Alternatively, if you do not have your Stericycle account number, please provide any alternative name(s) or address(es) for the requested exclusion. Please reference the GCG Class Member number listed at the top of this letter in your request and return the updated request with a copy of this letter.

Please note that if you do not timely respond, your request will be deemed invalid and you will be bound by the terms of the Settlement.

If you have questions about the particular information we need in order to submit a valid request for exclusion, please contact the Settlement Administrator at questions@StericycleClassAction.com. You may also view the Preliminary Approval Order, Settlement Agreement, and Long Form Notice at www.StericycleClassAction.com.

Sincerely,
Settlement Administrator

cc: Attorney of Record for Class Member

**Stericycle Class Action**
c/o GCG
P.O. Box 10515
Dublin, OH 43017-1515

SYL

**FORWARDING SERVICE REQUESTED**

SYL1234567890

Class Member No.: 11111111
Control No.: 1234567890



JANE CLAIMANT
123 4TH AVE
APT 5
SEATTLE, WA 67890

Date: March 19, 2018
**Response Due Date: March 29, 2018**

*Re:* *Stericycle, Steri-Safe Contract Litigation,* No. 13-cv-5795, MDL No. 2455

## NOTICE OF DEFICIENT REQUEST FOR EXCLUSION

Dear JANE CLAIMANT:

You are receiving this letter because you submitted a request for exclusion from the *In Re: Stericycle, Steri-Safe Contract Litigation*.

As noted in Paragraph 38 of the Preliminary Approval Order (the "Order"), Class Members who wished to exclude themselves from the Settlement were required to submit a written request for exclusion by mail, postmarked by January 22, 2018, to the Settlement Administrator. Per Section VI of the Settlement Agreement and the requirements set forth in the Long Form Notice approved by the Court, written requests for exclusion must include your name (or the name of your business that was a Stericycle customer), address, and your signature. Requests for exclusions not individually signed by the Class Member are not allowed. The request submitted on behalf of the above Class Member was not signed by the Class Member but was signed by counsel. The Court has determined that attorney-signed exclusions are invalid, but is providing an opportunity to cure the deficiency by providing a request for exclusion signed by the Class Member (or an authorized officer, director, manager, or employee of the Class Member) within the time allotted.

Please submit a signed and valid request for exclusion postmarked no later than March 29, 2018. Please reference the GCG Class Member number listed at the top of this letter in your request and return the updated request with a copy of this letter.

Please note that if you do not timely respond, your request will be deemed invalid and you will be bound by the terms of the Settlement.

If you have questions about the above, please contact the Settlement Administrator at questions@StericycleClassAction.com. You may also view the Order, Settlement Agreement, and Long Form Notice at www.StericycleClassAction.com.

Sincerely,
Settlement Administrator

cc: Attorney of Record for Class Member

**Stericycle Class Action**
c/o GCG
P.O. Box 10515
Dublin, OH 43017-1515

**SYL**

**FORWARDING SERVICE REQUESTED**

SYL1234567890



Class Member No.: 11111111
Control No.: 1234567890

JANE CLAIMANT
123 4TH AVE
APT 5
SEATTLE, WA 67890

Date: March 19, 2018
**Response Due Date: March 29, 2018**

*Re:* *Stericycle, Steri-Safe Contract Litigation,* No. 13-cv-5795, MDL No. 2455

## NOTICE OF DEFICIENT REQUEST FOR EXCLUSION

Dear JANE CLAIMANT:

You are receiving this letter because you submitted a request for exclusion from the *In Re: Stericycle, Steri-Safe Contract Litigation*.

As noted in Paragraph 24 of the Preliminary Approval Order (the "Order"), members of the Class who wished to exclude themselves from the Settlement were required to comply with the terms of the Settlement and Notice for such requests and to submit a written request for exclusion that is signed by the individual member of the class and sent by mail, postmarked by January 22, 2018, to the Settlement Administrator. The Court has determined that requests for exclusion need to be individually signed by an individual employed at the entity seeking to opt out and not by a parent company. As you didn't submit an individual, signed request for each separate entity, the Court has determined that your request for exclusion is currently deficient. The Court is providing an opportunity to cure said deficiency. In order to cure this deficiency, you must either (a) submit a request for exclusion signed by the member of the Class or an <u>authorized</u> officer, director, manager, or employee of the member of the Class employed directly by that entity <u>or</u> (b) if the entity seeking exclusion no longer exists or if the request for exclusion is being submitted by a parent or successor company, proof of ownership must be submitted. Please note that multiple requests for exclusion signed by the same person will not be accepted without proof of ownership. To the extent that you are submitting requests for exclusion for multiple entities or locations, you need to submit a separate signed request for each such entity, or proof of common ownership of each location or entity.

Accordingly, please submit a signed and valid request for exclusion postmarked no later than March 29, 2018 for the above Class Member. Please reference the GCG Class Member number listed at the top of this letter in your request and return the updated request with a copy of this letter.

Please note that if you do not timely respond or do not provide the information requested, your request will be deemed invalid and you will be bound by the terms of the Settlement.

If you have questions about the particular information, we need in order to submit a valid request for exclusion, please contact the Settlement Administrator at <u>questions@StericycleClassAction.com</u>. You may also view the Preliminary Approval Order, Settlement Agreement, and Long Form Notice at <u>www.StericycleClassAction.com</u>.

Sincerely,
Settlement Administrator

cc: Attorney of Record for Class Member

Exhibit B

**EXCLUSION LIST**

Timely, Affirmatively Matched to Class Member Record

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1000024 | AZ TRAINING PROGRAM-COOLIDGE | 2800 N HIGHWAY 87 | | COOLIDGE | AZ | |
| 1000663 | WINFIELD FAMILY DENTISTRY | 0S200 WINFIELD RD | | WINFIELD | IL | Meyers & Flowers |
| 1000904 | ARTHUR SHAPIRO, DMD | 12035 S DIXIE HWY | | MIAMI | FL | Meyers & Flowers |
| 1000973 | WEST END ANIMAL CLINIC | 14 PLAZA DR. | | BEAUMONT | TX | |
| 1001247 | BAHU, RAMY, DR | 845 N MICHIGAN AVE STE 948W | | CHICAGO | IL | Meyers & Flowers |
| 1001254 | BALLWEG AND LUNSFORD FUNRL HME | 4612 S SALINA ST | | SYRACUSE | NY | Beck Redden |
| 1001414 | VISION ONE LASER & SURGERY CTR | 140 JOHN ROBERT THOMAS DR | | EXTON | PA | Meyers & Flowers |
| 1001444 | TURNER FUNERAL HOME | 3913 WEBB RD | | CHATTANOOGA | TN | Meyers & Flowers |
| 1001589 | ALLIED VET CREMATION | 719 LAWN ROAD | | PALMYRA | PA | Beck Redden |
| 1001821 | TRACY HENSON-MCBEE, DDS | 8705 MILWAUKEE AVE | | LUBBOCK | TX | Meyers & Flowers |
| 1001869 | THE FORD CLINIC | P. O. BOX 381727 | | DUNCANVILLE | TX | Meyers & Flowers |
| 1002209 | BAGNASCO-CALCATERRA FUNERAL | (BAGNASCO AND CALCATERRA FUNERAL HOME) | 25800 HARPER AVE | ST CLR SHORES | MI | Meyers & Flowers |
| 1002222 | ALLENBROOKE NURSING HOME | 3933 ALLENBROOKE COVE | | MEMPHIS | TN | Baker Donelson |
| 1002911 | TUSCALOOSA SURGICAL SPECIALIST | 1031 FAIRFAX PARK | | TUSCALOOSA | AL | Burr Forman |
| 1003364 | TEAGUE, R JOE MD PC | 1 INDEPENDENCE PLAZA | STE 315 | HOMEWOOD | AL | Burr Forman |
| 1003743 | STANFILL FUNERAL HOME | 10545 S DIXIE HWY | | MIAMI | FL | Meyers & Flowers |
| 1003756 | STEVEN HEWETT, DDS, PA | 155  2ND ST SW | | WINTER HAVEN | FL | Meyers & Flowers |
| 1003781 | THE CLINIC PC | 16240 HIGHWAY 17 | | TOXEY | AL | Law Offices of David M. Cowan |
| 1003903 | MORTONS MORTUARY | 25 MARGARET E MORTON LN | | BRIDGEPORT | CT | Meyers & Flowers |
| 1004721 | PUTNAM FUNERAL HOME | 11 E. CHICAGO STREET | | COLDWATER | MI | Beck Redden |
| 1004800 | SOWELL DENTAL ASSOCIATES | 1122 N CLARK STREET | | CHICAGO | IL | Meyers & Flowers |
| 1004857 | SHADYSIDE SURGI CTR. | 5727 CENTRE AVE | | PITTSBURGH | PA | Meyers & Flowers |
| 1004893 | SEASIDE CEMETERY INC | (SEASIDE FUNERAL HOME) | (SEASIDE MEMORIAL PARK) | CORPUS CHRISTI | TX | Meyers & Flowers |
| 1005321 | SCI - WILSON FINANCIAL GROUP | PO BOX 1170 | | LIBERTYVILLE | IL | Beck Redden |
| 1006218 | PRIMARY CARE PHYSICIANS | 21000 NE 28TH AVE | SUITE 100 | AVENTURA | FL | Meyers & Flowers |
| 1006881 | MCHENRY DENTAL SPECIALISTS LLC | 5400 W ELM ST | STE 210 | MCHENRY | IL | Meyers & Flowers |
| 1007138 | NOVA DENTAL LLC | 1241 S BROAD ST | | WALLINGFORD | CT | Meyers & Flowers |
| 1007320 | PINE REST MEMORIAL | PO BOX 328 | | FOLEY | AL | Burr Forman |
| 1007345 | KIP SAUNDERS, MD | 3 GROGANS PARK DRIVE | SUITE 103 | SPRING | TX | Beck Redden |
| 1007420 | NGUYEN, TIEN, MD | 17271 BROOKHURST ST | | FOUNTAIN VALLEY | CA | Meyers & Flowers |
| 1007486 | MOUNT JR, DR ROBERT | 110 EAST PARK AVENUE | | CHIEFLAND | FL | Meyers & Flowers |
| 1007513 | NEPTUNE SOCIETY INC | 2419 GROVE WAY | | CASTRO VALLEY | CA | Beck Redden |
| 1007529 | MONTANA STATE PRISON | 400 CONLEY LAKE ROAD | WAREHOUSE | DEER LODGE | MT | |
| 1007881 | MELLOVITZ, KEITH, DR. | 1893 SHERIDAN RD | STE 318 | HIGHLAND PARK | IL | Meyers & Flowers |
| 1009054 | GORDON, LEONARD, DDS | 2205 E PALMDALE BLVD | | PALMDALE | CA | Meyers & Flowers |
| 1009112 | KUEHL-NICOLAY FUNER. & CREM. | 1703 SPRING ST | | PASO ROBLES | CA | Beck Redden |
| 1009143 | MILNER & ORR FUNERAL HOME | 120 MEMORIAL DRIVE | | PADUCAH | KY | Beck Redden |
| 1009386 | KLINGNER-COPE FAMILY FUNERAL | 5234 W STATE HIGHWAY EE | | SPRINGFIELD | MO | Beck Redden |
| 1009818 | GARY R. MENNIE, MD | 14610 KOLBS CORNER | | BEAUMONT | TX | Beck Redden |
| 1010166 | LAGRONE-BLACKBURN-SHAW FUNERAL | 8310 S COULTER STREET | | AMARILLO | TX | Meyers & Flowers |
| 1010252 | JAY R TRABIN | 560 VILLAGE BLVD # 300 | | WEST PALM BEACH | FL | Meyers & Flowers |
| 1010582 | KINGSTON SPRINGS ANIMAL HOSP | 170 LUYBEN HILLS RD | | KINGSTON SPRINGS | TN | Meyers & Flowers |
| 1011254 | GRANITE NURSING & REHAB | 3500 CENTURY DR | | GRANITE CITY | IL | Baker Donelson |
| 1012210 | GANESH, BRIAN, DR. | (ABILENE INTERNAL MEDICINE ASSOC.) | 6200 REGIONAL PLAZA | ABILENE | TX | Meyers & Flowers |
| 1012259 | HAWN, KIRK, DDS | PO BOX 319 | | LOVETTSVILLE | VA | Meyers & Flowers |
| 1012568 | E DALE GUNTER FUNERAL HOME | (PCFL-PET PASSAGES BY ANDERSON-MCQUEEN) | 2201 DR MARTIN LUTHER KING JR | SAINT PETERSBURG | FL | Beck Redden |
| 1012847 | DR. MICHAEL SPATARO | 220 CHURCH STREET | | MONTROSE | PA | Meyers & Flowers |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1013034 | ERIC HIRSCHFELD, DDS | 51 WASHINGTON ST | P O BOX 1040 | CONWAY | NH | Meyers & Flowers |
| 1014306 | CATAUDELLA FUNERAL HOME | 126 PLEASANT VALLEY ST | | METHUEN | MA | Meyers & Flowers |
| 1014504 | E. JAMES REESE FUNERAL HOME PA | 6767 SEMINOLE BLVD N | | SEMINOLE | FL | Beck Redden |
| 1014537 | CANO, FRANCISCO, MD PC | 59 WEST MAIN ST | | GREENVILLE | PA | Meyers & Flowers |
| 1014974 | DR DWYER | 4621 W 103RD STREET | | OAK LAWN | IL | Meyers & Flowers |
| 1015132 | COMBS & PARSON FUNERAL HOM | PO BOX 569 | | RICHMOND | KY | Beck Redden |
| 1015225 | COTTEN FUNERAL HOME | 2201 NEUDE BLVD | | NEW BERN | NC | Beck Redden |
| 1015264 | CHADWICK NURSING & REHAB | 1900 CHADWICK DRIVE | | JACKSON | MS | Baker Donelson |
| 1015394 | TREADWAY AND WIGGER FUNERAL HOME | CHAPEL OF THE CHIMES | 2383 NAPA VALLEJO HWY | NAPA | CA | Meyers & Flowers |
| 1016274 | BAY AREA, MORTUARY SUPPORT GRP | 2175 STONE AVE. | STE 5 | SAN JOSE | CA | Beck Redden |
| 1016345 | BESHEAR FUNERAL HOME | PO BOX 245 | | DAWSON SPRINGS | KY | Meyers & Flowers |
| 1016352 | BILLDORA SENIOR CARE | 314 ENOCHS ST. | | TYLERTOWN | MS | Beck Redden |
| 1016980 | TOBIAS FUNERAL HOME | 648 WATERVLIET AVE | | DAYTON | OH | Beck Redden |
| 1017268 | RICHARD L. FOX  DO  PA | 7171 N. UNIVERSITY DR. STE 203 | | TAMARAC | FL | Meyers & Flowers |
| 1017641 | MARINA DENTAL | 3611 W 5TH ST STE A | | OXNARD | CA | Meyers & Flowers |
| 1018168 | CADLE JR, DONALD I DMD | 5823 MAIN ST | | NEW PORT RICHEY | FL | Meyers & Flowers |
| 1018519 | SHAW WELLNESS CLINIC | 217 FERGUSON ROAD | | CLINTON | PA | Meyers & Flowers |
| 1018830 | MOUNT JR, ROBERT E, DDS | PO BOX 1416 | | CHIEFLAND | FL | Meyers & Flowers |
| 1019473 | MARTENS & SONS AMB | 6900 LAKE ABRAMS DR | | CLEVELAND | OH | Meyers & Flowers |
| 1019503 | BRANTLEY-PHILLIPS FUNERAL HOME | 2470 HWY 51 | | HERNANDO | MS | Beck Redden |
| 1019810 | DALE FUNERAL HOME INC | 572 NEBRASKA AVE | | TOLEDO | OH | Beck Redden |
| 1019843 | DENTAL STUDIO | 2005 W HEBRON PKWY | | CARROLLTON | TX | Meyers & Flowers |
| 1020041 | BUCKHEAD DENTAL | 3490 PIEDMONT RD NE | STE 200 | ATLANTA | GA | Meyers & Flowers |
| 1020323 | HAROLD C. DAVIS FUNERAL HOME | 976 PHILLIPS AVE | | HIGH POINT | NC | Beck Redden |
| 1020438 | J.F. BRITTENUM & SON FUNERAL | 125 MEMPHIS ST | | HOLLY SPRINGS | MS | Beck Redden |
| 1020956 | BURRIS, DDS BRIDGET | 1748 TRIVIZ DRIVE | | LAS CRUCES | NM | Meyers & Flowers |
| 1021436 | HIERS CHIEFLAND FUNERAL HOME | PO BOX 2047 | | OCALA | FL | Beck Redden |
| 1021511 | INTERNAL MEDICINE ASSOC OF MG | 6940 WINTON BLOUNT BLVD | | MONTGOMERY | AL | Burr Forman |
| 1021665 | CALHOUN NURSING & REHAB CTR | 1 MYRTLE LANE | PO BOX 340 | HARDIN | IL | Baker Donelson |
| 1021910 | DOCTORS CENTER | 5536 SARATOGA | | CORPUS CHRISTI | TX | Meyers & Flowers |
| 1022003 | DENTAL CARE OF FLORA | 9FRANKLIN, BRAD DMD) | PO BOX 126 | FLORA | MS | Beck Redden |
| 1022168 | BRAD SCHOONOVER DDS | 204 N I 35 SERVICE RD | STE D | RED OAK | TX | Meyers & Flowers |
| 1022646 | WILMINGTON MORTUARY SERVICE | PO BOX 4415 | | WILMINGTON | NC | Beck Redden |
| 1023124 | SMI-ABQ ASSETS, LLC DBA DFFS | (SOCORRO CHAPEL #215) | 309 GARFIELD ST | SOCORRO | NM | Beck Redden |
| 1023267 | THOMAS, DR. RICHARD | 102 ALABAMA AVENUE STE. A | | CRESTVIEW | FL | Meyers & Flowers |
| 1023533 | OLSON BURKE/SULLIVAN FUNRL/CRM | 17859 BRETZ DR | | HOMEWOOD | IL | Beck Redden |
| 1024085 | COTTEN FUNERAL HOME | 2201 NEUSE BLVD | | NEW BERN | NC | Beck Redden |
| 1024539 | HERITAGE FUNERAL HOME | 528 N MAIN ST | | HUTCHINSON | KS | Beck Redden |
| 1024928 | DIVINE CHILDRENS CLINIC | 701 N MAIN | STE B | DONNA | TX | Beck Redden |
| 1024935 | DODD AND REED FUNERAL HOME | 155 MCGRAW AVENUE | | WEBSTER SPRINGS | WV | Meyers & Flowers |
| 1025050 | BENT TREE FAMILY PHYSICIANS-FR | 17110 DALLAS PARKWAY- # 100 | | DALLAS | TX | Meyers & Flowers |
| 1025143 | NORTH EAST WYOMING SURGERY CTR | 1307 W 3RD ST | | GILLETTE | WY | Meyers & Flowers |
| 1025220 | HICKS, PEARLMAN, MD | 2360 LONG BEACH BLVD | | LONG BEACH | CA | Meyers & Flowers |
| 1025845 | MATTHEW FUNERAL HOME/CREMATION | 2508 VICTORY BLVD | | STATEN ISLAND | NY | Meyers & Flowers |
| 1027093 | STEVEN ZEIG, MD | 601 N FLAMINGO RD STE 104 | | PEMBROKE PINES | FL | Meyers & Flowers |
| 1027472 | SCHIMUNEK FUNERAL HOME | 9705 BELAIR RD | | BALTIMORE | MD | Beck Redden |
| 1027474 | SCHMAKEL, LAWRENCE P, DDS | 4343 N  HOLLAND- SYLVANIA ROAD | | TOLEDO | OH | Meyers & Flowers |
| 1027582 | BREWER AND LEE FUNERAL HOME | 103 E UTE ST | | FARMINGTON | NM | Beck Redden |
| 1027733 | POLITZ DALE DDS & ASSOCIATES | 7707 OLD HAMMOND HWY | STE. B | BATON ROUGE | LA | Meyers & Flowers |
| 1028233 | NM MORTUARY/RIVERSIDE FUNERAL | 225 SAN MATEO NE | | ALBUQUERQUE | NM | Beck Redden |
| 1028409 | WALDMAN, DR | 650 SMITHFIELD ST | STE 1530 | PITTSBURGH | PA | Meyers & Flowers |
| 1028944 | LANE COULTOR CHAPEL | 601 ASHLAND TERRACE | | CHATTANOOGA | TN | Meyers & Flowers |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1029471 | ST PETERS BONE AND JOINT | 112 PIPER HILL DR. | SUITE 9 | SAINT PETERS | MO | Meyers & Flowers |
| 1029623 | ADVANCED IMAGING OF GADSDEN | 820 SOUTH 4TH STREET | | GADSDEN | AL | Burr Forman |
| 1029656 | ALLERGY & PEDIATRIC IMMUNOLOGY | PO BOX 2247 | 3040 BELMONT AVE | YOUNGSTOWN | OH | Meyers & Flowers |
| 1029678 | ANDERSON MCQUEEN F.H. | 2201 NINTH ST NO | | SAINT PETERSBURG | FL | Beck Redden |
| 1030062 | GARDEN OF MEMORIES | (THARP-SONTHEIMER-THARP FUNERAL HOME) | (JACOB SCHOEN & SON FUNERAL HOME) | METAIRIE | LA | Meyers & Flowers |
| 1030128 | PORTER FUNERAL HOME | 1835 MINNESOTA AVE | | KANSAS CITY | KS | Beck Redden |
| 1030412 | REGINA LEWIS, DDS | 11455 FALLBROOK DR | STE 202 | HOUSTON | TX | Meyers & Flowers |
| 1030656 | MALCOLM RUDE, MD | 2809 EARL RUDDER FWY S | STE 101 | COLLEGE STA | TX | Beck Redden |
| 1030882 | MESA FAMILY PRACTICE | 2130 FARMINGTON AVE | | FARMINGTON | NM | Meyers & Flowers |
| 1031671 | DR LEE SHELDON | 2223 SARNO ROAD | | MELBOURNE | FL | Meyers & Flowers |
| 1031943 | ARBOR HOUSE ASSISTED LIVING | 900 AUTUMN RIDGE | | GRANBURY | TX | Beck Redden |
| 1032298 | BAY AREA CREMATORY | 5862 ULMERTON RD | | CLEARWATER | FL | Beck Redden |
| 1032510 | NORTH AREA FUNERAL HOME | 4784 GAYNOR AVE | | NORTH CHARLESTON | SC | Meyers & Flowers |
| 1032696 | CESARZ,CHARAPATA&ZINNECKER FH | 237 N MORELAND BLVD | | WAUKESHA | WI | Beck Redden |
| 1032881 | CLAIBORNE FUNERAL HOME | 1106 HWY 33 SOUTH | | NEW TAZEWELL | TN | Beck Redden |
| 1033644 | MITCHELL FUNERAL HOME | 8080 NW 22ND AVE | | MIAMI | FL | Meyers & Flowers |
| 1034068 | SMITH, RONALD C L FUNERAL HOME | 325 NORTH HIGH STREET | | DUNCANNON | PA | Beck Redden |
| 1034234 | SOUTHLAKE PLASTIC SURGERY | 900 E. SOUTHLAKE BLVD. #100 | | SOUTHLAKE | TX | Meyers & Flowers |
| 1034393 | SUNSET FUNERAL HOME | 750 N CAROLINA DR | | EL PASO | TX | Beck Redden |
| 1034545 | JAMES SCHMIDT | 7809 WATSON RD | | SAINT LOUIS | MO | Meyers & Flowers |
| 1034709 | WACHUSETT ANIMAL HOSPITAL | 29 THEODORE DRIVE | | WESTMINSTER | MA | Meyers & Flowers |
| 1035567 | PULMONARY MEDICINE ASSOC. | (PULMINARY & SLEEP MEDICINE ASSOCIATES) | 6572 RIVER PARK DR | RIVERDALE | GA | Meyers & Flowers |
| 1036567 | ARBOR HOUSE ASSISTED LIVING | 8027 W VIRGINIA DR | | DALLAS | TX | Beck Redden |
| 1036825 | T E COOKE-OVERTON FUNERAL HOME | 405 JOHNSON AVE. | | SUFFOLK | VA | Meyers & Flowers |
| 1036972 | VETERANS FUNERAL CARE | 15381 ROOSEVELT BLVD. | | CLEARWATER | FL | Meyers & Flowers |
| 1037186 | ORTHOPAEDIC SURGERY CENTER-CLW | 402 JEFFORDS STREET | | CLEARWATER | FL | Meyers & Flowers |
| 1037473 | QUINCE NURSING & REHAB CENTER | 6733 QUINCE ROAD | | MEMPHIS | TN | Baker Donelson |
| 1037756 | OLDER & SLONIM, M.D.'S | (J. JUSTIN OWNER EYELID INSTITUTE) | 4444 E FLETCHER AVE # D | TAMPA | FL | Meyers & Flowers |
| 1038052 | LAKE CITY FAMILY DENTISTRY | PO BOX 719 | | LAKE CITY | MI | Meyers & Flowers |
| 1038055 | LAKELAND NURS & REHAB 824 | 3680 LAKELAND LANE | | JACKSON | MS | Baker Donelson |
| 1038251 | BAILEY FUNERAL HOME | 48 BROAD ST | PO BOX 158 | PLAINVILLE | CT | Meyers & Flowers |
| 1038280 | MCGUINNESS FUNERAL HOME | 34 HUNTER ST | | WOODBURY | NJ | Beck Redden |
| 1038433 | BRASCO FUNERAL HOME | 773 MOODY ST | | WALTHAM | MA | Meyers & Flowers |
| 1038468 | JOHNSON-GLOSCHAT FUNERAL HOME | PO BOX 966 | | KALISPELL | MT | Meyers & Flowers |
| 1038628 | ALABAMA ALLERGY & ASTHMA | 4284 LOMAC ST | | MONTGOMERY | AL | Meyers & Flowers |
| 1039439 | DR WOMACK | 952 LUPIN AVE | SUITE 110 | CHICO | CA | Meyers & Flowers |
| 1040308 | RUDDELL, DEBORAH DDS | 49 BARKLEY CIRCLE | | FORT MYERS | FL | Meyers & Flowers |
| 1040556 | HARTENSTEIN JJ MORTUARY INC | 24 SECOND ST | | NEW FREEDOM | PA | Beck Redden |
| 1040821 | SCOTTSBORO FUNERAL HOME | 1502 COUNTY PARK RD | | SCOTTSBORO | AL | Burr Forman |
| 1041094 | ROBERT BISHOP DDS | 5959 W LOOP SOUTH STE 620 | | BELLAIRE | TX | Meyers & Flowers |
| 1041484 | ADAMS BROWN FUNERAL  HOME | PO BOX 488 | | ALBERTVILLE | AL | Burr Forman |
| 1041672 | ARIZONA DEPT. OF CORRECTIONS | 1601 W JEFFERSON ST | | PHOENIX | AZ | |
| 1041991 | DR DAVID S BEHM | 5600 N SHERIDAN RD | STE 5 | CHICAGO | IL | Meyers & Flowers |
| 1042022 | DR ROBERT R THOUSAND III PA | 15 SAINT JOHNS MEDICAL PARK DR | | SAINT AUGUSTINE | FL | Meyers & Flowers |
| 1042162 | NATCHEZ ONCOLOGY CLINIC | 106 JEFFERSON DAVIS BLVD | | NATCHEZ | MS | Meyers & Flowers |
| 1042353 | MCGUINNESS FUNERAL HOME | 573 EGG HARBOR RD | | SEWELL | NJ | Beck Redden |
| 1042618 | HOOPER MEMORIAL HOME | 3532 WALNUT ST | | HARRISBURG | PA | Meyers & Flowers |
| 1042949 | GRANT MEMORIAL CHAPEL | PO  BOX  484 | | GRANT | AL | Burr Forman |
| 1043487 | DANIEL J POTICNY DDS | 2630 S CARRIER PKWY | STE B | GRAND PRAIRIE | TX | Meyers & Flowers |
| 1043988 | WOLFE VON GEIS FUNERAL HOME | 5701 LINCOLN AVE | | EXPORT | PA | Meyers & Flowers |
| 1044343 | HOWARD STEINBERG, DDS | 2385 N FERGUSON AVE STE 111 | | TUCSON | AZ | Meyers & Flowers |
| 1044854 | EMERALD COAST SMILES BY DESIGN | 3927 CREIGHTON ROAD | | PENSACOLA | FL | Meyers & Flowers |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1045538 | BAYVIEW DENTAL ASSOCIATES PA | 2826 E OAKLAND PARK BLVD | STE 300 | FORT LAUDERDALE | FL | Meyers & Flowers |
| 1046092 | MORRIS-BATES FUNERAL HOME | 1700 EVANS AVE | | FORT WORTH | TX | Beck Redden |
| 1046118 | NATCHITOCHES NURSING & REHAB | 750 KEYSER AVE | | NATCHITOCHES | LA | Baker Donelson |
| 1046608 | GORDON, LEONARD, DDS | SOUTHWEST DENTAL CENTERS INC. D/B/A HI D | 1745 W AVENUE K STE C | LANCASTER | CA | Meyers & Flowers |
| 1046722 | MANDELLS CLINICAL PHARMACY | 7 CEDAR GROVE LN | #24 | SOMERSET | NJ | Meyers & Flowers |
| 1046810 | MOUNT ROYAL TOWERS | 300 ROYAL TOWER DR | | BIRMINGHAM | AL | Burr Forman |
| 1046879 | MID CITY DENTAL SERVICES | (BYRON DUVALL DDS LLC) | 2211 OLIVE ST | SAINT LOUIS | MO | Meyers & Flowers |
| 1047194 | MOBILE NURSING & REHAB CENTER | 7020 BURNS DRIVE | | MOBILE | AL | Baker Donelson |
| 1047537 | HERITAGE MEMORIAL SERVICES | 17712 BEACH BLVD | | HUNTINGTON BEACH | CA | Meyers & Flowers |
| 1047890 | JOHN E DAY FUNERAL HOME | 85 RIVERSIDE AVE | | RED BANK | NJ | Meyers & Flowers |
| 1048367 | JOSH WHITFORD DDS | 901 W FOZWOOD DR | | RAYMORE | MO | Meyers & Flowers |
| 1048579 | HARRIGAN PARKSIDE FUNERAL HOME | 628 N WATER ST | | MANITOWOC | WI | Meyers & Flowers |
| 1048766 | WILLIAMS FH | 821 N MAIN ST | | SUMTER | SC | Meyers & Flowers |
| 1049220 | NICKERSON BOURNE FUNERAL HOME | 40 MACARTHUR BLVD | | BOURNE | MA | Beck Redden |
| 1049234 | NORTH SHORE DENTAL CARE | 225 WAUKEGAN RD | | LAKE BLUFF | IL | Meyers & Flowers |
| 1049419 | JONESBORO ASSISTED LIVING | 2620 HIGHWAY 138 E | | JONESBORO | GA | Baker Donelson |
| 1049506 | KEYSTONE KNOX BROTHERS F.H. | 625 EAST 2ND STREET | | MAYSVILLE | KY | Beck Redden |
| 1049527 | SAN BENITO FUNERAL HOME | 1400 W HIGHWAY 77 | | SAN BENITO | TX | Meyers & Flowers |
| 1050126 | WOODLAND ANIMAL CLINIC | 6 MIDDLEBORO RD | | EAST FREETOWN | MA | Meyers & Flowers |
| 1050956 | NEPTUNE SOCIETY - SAN JOSE | 798 SOUTH 2ND STREET | | SAN JOSE | CA | Meyers & Flowers |
| 1051187 | MEDICAL DECISION ASSOCIATES | 3345 BURNS ROAD | SUITE 101 | PALM BEACH GARDENS | FL | Meyers & Flowers |
| 1051461 | LAMBETH TROXLER FUNERAL HOME | 300 W WENDOVER AVE | | GREENSBORO | NC | Beck Redden |
| 1051554 | AMERICAN G. F. M. | 1200 CAVALIER BLVD | | CHESAPEAKE | VA | |
| 1051663 | J LEVY FUNERAL HOME | 2128 BROADWAY | | GALVESTON | TX | Beck Redden |
| 1051942 | MANOLIS, T K, DR | 48 E 31ST ST | | LA GRANGE PARK | IL | Meyers & Flowers |
| 1052321 | WILHELM FUNERAL HOME | 6705 SE 14TH ST | | PORTLAND | OR | Beck Redden |
| 1052738 | KEMPER, LEONA DDS | P.O. BOX 217 | | QUITMAN | AR | |
| 1052747 | KEYSTONE DICKERSON FUNERAL HOM | 110 W SECOND ST. | | VANCEBURG | KY | Beck Redden |
| 1052803 | SOLOMON,JEFFEREY DR | 27 PARK RD STE 900 | | PLEASANT GROVE | AL | Meyers & Flowers |
| 1052823 | SOUTHWEST SURGERY CTR | 19110 DARVIN DR | STE A | MOKENA | IL | Meyers & Flowers |
| 1053116 | TEMPLE MEDICAL CLINIC | 420 20TH ST N | STE 3400 | BIRMINGHAM | AL | Burr Forman |
| 1053627 | CENTER OF ENDODONTICS | 915 W. EXCHANGE PKWY | #280 | ALLEN | TX | Meyers & Flowers |
| 1054416 | MORGAN FUNERAL CHAPEL | 625 GILBERT FERRY RD S.E. | | ATTALLA | AL | Beck Redden |
| 1054447 | SAN JOSE FUNERAL HOME | 601 S VIRGINIA ST | | EL PASO | TX | Meyers & Flowers |
| 1054669 | PINKERTON, ORION C, FUNERAL H | 1014 CALIFORNIA AVE | | PITTSBURGH | PA | Beck Redden |
| 1055117 | DUKE, DR. RAY M. | 626 EAST FORSYTH ST. | | AMERICUS | GA | Meyers & Flowers |
| 1055617 | HIGGS FAMILY AND COSMETIC DENTISTRY | 2755 PRINCE ST | | CONWAY | AR | Meyers & Flowers |
| 1055842 | KEYSTONE SHOWALTER BLACKWELL | 312 W UNION ST | | LIBERTY | IN | Beck Redden |
| 1056545 | FRYE FUNERAL HOME INC | 427 W MAIN STREET | | MONONGAHELA | PA | Meyers & Flowers |
| 1056734 | SAMUEL GERBER, MD PC | (NORTH CHELMSFORD) | (NASHUA & LOWELL ORTHOPEDIC SURGICAL) | NORTH CHELMSFORD | MA | Meyers & Flowers |
| 1057068 | KIRK & NICE SUBURBAN CHAPEL | PO BOX 11508 | | PHILADELPHIA | PA | Beck Redden |
| 1057457 | GARY SENK, DDS PA | 14020 SW 72ND AVE | | PALMETTO BAY | FL | Meyers & Flowers |
| 1057606 | GENESIS CANCER CENTER | 133 HARMONY PARK CIRCLE | | HOT SPRINGS | AR | Meyers & Flowers |
| 1057750 | GREENCASTLE DENTAL | 195 GREENCASTLE RD. | | TYRONE | GA | Meyers & Flowers |
| 1057833 | DRS FELDMAN | 4245 WINBOURNE AVE | | BATON ROUGE | LA | Meyers & Flowers |
| 1057882 | CRESPO FUNERAL HOME | 2516 NAVIGATION | | HOUSTON | TX | Beck Redden |
| 1058329 | DR DUVALL, BYRON | 2600 CHOUTEAU AVE | | SAINT LOUIS | MO | Meyers & Flowers |
| 1058415 | CARLSON AND KIRBY-MORRIS FH | 200 S STAR ST | | EL DORADO | KS | Meyers & Flowers |
| 1058416 | CARMAN FUNERAL HOME | PO BOX 895 | | FLATWOODS | KY | Meyers & Flowers |
| 1058668 | COLUMBIA MORTUARY | PO BOX 2592 | | COLUMBIA FALLS | MT | Meyers & Flowers |
| 1059005 | BONAVENTURE FUNERAL HOME | 600 COUNTY ROAD 520 | | MARLBORO | NJ | Beck Redden |
| 1059473 | WINNFIELD NURSING & REHAB CTR | 915 FIRST ST | | WINNFIELD | LA | Baker Donelson |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1059833 | HARVEST HILLS FUNERAL HOME | PO BOX 250 | | HICO | TX | Meyers & Flowers |
| 1059996 | SELECTIVE FINANACES SERVICE CO | (ATKINSON FUNERAL HOME) | P O BOX 1268 | HOT SPRINGS | AR | Meyers & Flowers |
| 1060130 | HIXSON BROTHERS INC | PO BOX 1272 | | ALEXANDRIA | LA | Beck Redden |
| 1060656 | GRECO, MICHAEL, DDS. | 111 FREESTATE BOULEVARD | SUITE 108 | SHREVEPORT | LA | Meyers & Flowers |
| 1061441 | ROLLING HILLS CASINO | 2655 EVERETT FREEMAN WAY | | CORNING | CA | |
| 1061518 | CALDERONE & CITRINITI DDS | 475 MAIN STREET SUITE 1E | | FARMINGDALE | NY | Meyers & Flowers |
| 1062443 | ANIMAL CANCER AND IMAGING CTR | 8560 CANTON CENTER RD | | CANTON | MI | Meyers & Flowers |
| 1063060 | MOODT, JAMES W, DDS | 24700 CENTER RIDGE RD | STE 19 | WESTLAKE | OH | Meyers & Flowers |
| 1063348 | JONESBORO NRSNG & REHAB CNTR | 2650 HWY 138 SE | | JONESBORO | GA | Baker Donelson |
| 1064009 | HIPPS, DR. DANIEL | HAMILTON PLACE DENTAL CENTER | 527 ENON SPRINGS RD. | SMYRNA | TN | Meyers & Flowers |
| 1064597 | DR. BRIAN GANESH | 6200 REGIONAL PLAZA #1450 | | ABILENE | TX | Meyers & Flowers |
| 1064913 | SAMFORD UNIVERSITY | 800 LAKESHORE DRIVE | 301 SAMFORD HALL | BIRMINGHAM | AL | Burr Forman |
| 1065382 | WILSON KRATZER MORTUARY | (CHAPEL OF THE MISSION BELLS) | (HOSSELKUS CHAPEL) | RICHMOND | CA | Meyers & Flowers |
| 1065419 | STEWART WHITLEY GARNER ROSE H | 8640 ROSE AVE. | | DOUGLASVILLE | GA | Beck Redden |
| 1066208 | P.L. FRY FUNERAL HOME | PO BOX 2566 | | MANTECA | CA | Meyers & Flowers |
| 1066980 | VANCE MEMORIAL CHAPEL | PO BOX 1429 | | PHENIX CITY | AL | |
| 1067013 | SELECTED FINANCIAL SERVICES | (BILLINGSLEY FUNERAL HOME) | PO BOX 1268 | HOT SPRINGS | AR | Meyers & Flowers |
| 1067118 | CLINIC-LASER & COSMETIC SURG. | MASRI CLINIC | 13530 MICHIGAN AVE. | DEARBORN | MI | Meyers & Flowers |
| 1067207 | COPE MEMORIAL CHAPEL | 404 W ARRINGTON | | FARMINGTON | NM | Beck Redden |
| 1067235 | BARBARA STUBEE, MD | 2770 AERO DRIVE | SUITE 3 | PORT ARTHUR | TX | Beck Redden |
| 1067364 | STEARNS NURSING AND REHAB CTR. | 3900 STEARNS AVENUE | | GRANITE CITY | IL | Baker Donelson |
| 1067464 | MONTLAWN FUNERAL HOME | 2911 S WILMINGTON ST | | RALEIGH | NC | Beck Redden |
| 1067642 | RAUL GARCIA DMD | 9301 SW 56TH ST | STE A | MIAMI | FL | Meyers & Flowers |
| 1067839 | LAKELAND FUNERAL HOME | 2125 BARTOW HWY. | | LAKELAND | FL | Meyers & Flowers |
| 1067915 | LEXINGTON MANOR | 56 ROCKPORT RD. | | LEXINGTON | MS | Beck Redden |
| 1068727 | PAROCHIAL MEDICAL CENTER | 1065 WEST MAIN STREET | | NEW HOLLAND | PA | |
| 1068821 | PLASTIC SURGERY ASSOCIATES | 1300 CHAIN BRIDGE RD | STE 200 | MC LEAN | VA | Meyers & Flowers |
| 1069322 | HINSDALE ORTHOPEDICS | 550 W OGDEN AVE | | HINSDALE | IL | Meyers & Flowers |
| 1069459 | LONG-FISHER FUNERAL HOME | 6837 SISSONVILLE DR | | SISSONVILLE | WV | Beck Redden |
| 1069500 | MEDINA, VIVIAN DDS PA | 3630 MADACA LN | | TAMPA | FL | Meyers & Flowers |
| 1069832 | HANKINS & WHITTINGTON FUNERAL | 1111 EAST BLVD | | CHARLOTTE | NC | Beck Redden |
| 1069936 | HODGES BOULEVARD FOOT & ANKLE | (HODGES DOOT AND ANKLE DR JASON MANUEL) | 13400 SUTTON PARK DRIVE SOUTH | JACKSONVILLE | FL | Meyers & Flowers |
| 1070301 | GOVANS DENTAL CENTER | 4805 YORK RD | | BALTIMORE | MD | Meyers & Flowers |
| 1071313 | HENDRICK MEDICAL CENTER | 1242 NORTH 19TH | | ABILENE | TX | JVG Law |
| 1071337 | GRIFFIN LEGGETT FUNERAL HOME | 1751 DAVE WARD DRIVE | | CONWAY | AR | Beck Redden |
| 1071621 | ORAL & MAXILLIFACIAL SURG | 425 ROXBURY RD | | ROCKFORD | IL | Meyers & Flowers |
| 1071669 | WNJ- VAN ALYSTENE SPECIALTY | 500 N. HIGHLAND | | SHERMAN | TX | Beck Redden |
| 1071858 | WILLIAMS FUNERAL HOME | 2517 TROTWOOD AVE | | COLUMBIA | TN | Beck Redden |
| 1072059 | VANCE-BROOKS FUNERAL HOME | PO BOX 8066 | | COLUMBUS | GA | |
| 1072733 | WATSON - KING | PO BOX 399 | | ROCKINGHAM | NC | Meyers & Flowers |
| 1073672 | BROWN FORWARD FUNERAL HOME | 17022 CHAGRIN BLVD | | SHAKER HEIGHTS | OH | Meyers & Flowers |
| 1074159 | SUNSET FUNERAL HOMES | 9521 N LOOP DR | | EL PASO | TX | Beck Redden |
| 1074438 | RUSSELL JONES DDS | 6390 RUNNYMEADE DR | STE A | PLACERVILLE | CA | Meyers & Flowers |
| 1074606 | SATTERWHITE, JON T, DMD | 1500 N BOWMAN AVENUE ROAD | | DANVILLE | IL | Meyers & Flowers |
| 1074639 | TRAVIS NOE FUNERAL HOME | PO BOX 306 | | KIRKSVILLE | MO | Meyers & Flowers |
| 1074664 | SOBHI A BATNIJI DDS | 30231 GOLDEN LANTERN | STE D | LAGUNA NIGUEL | CA | Meyers & Flowers |
| 1075082 | SKYVIEW MEM LAWN/FAIRFIELD | (FAIRFIELD FUNERAL HOME) | 200 ROLLINGWOOD DRIVE | VALLEJO | CA | Meyers & Flowers |
| 1075578 | PINE HILLS YOUTH CORRECTIONAL | 4 N HAYNES AVE | | MILES CITY | MT | |
| 1075768 | RICHARD P ANDERSON, DDS, INC | 1804 BUENA VISTA ST | | SAN ANTONIO | TX | Meyers & Flowers |
| 1076717 | J AND J DENTAL | (JJ DENTAL COSMETIC DENTISTRY) | 30 NE 3RD ST | FORT LAUDERDALE | FL | Meyers & Flowers |
| 1076908 | ABORTION & CONTRACEPTIVE CLINC | (BELLEVUE HEALTH CLINIC) | 1002 W MISSION | BELLEVUE | NE | Meyers & Flowers |
| 1077277 | FAIRFIELD DENTAL CLINIC | 51 W ADAMS AVE | STE 1 | FAIRFIELD | IA | Meyers & Flowers |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1077678 | BAUMGARTNER FUNERAL HOME | PO BOX 249 | | PAGELAND | SC | Meyers & Flowers |
| 1078884 | SILVERTON FUNERAL HM, JOHN | 3133 W MARCH LN STE 1040 | | STOCKTON | CA | Meyers & Flowers |
| 1079137 | OVERLAND PARK CARE CENTER | 8201 METCALF AVENUE | | OVERLAND PARK | KS | Beck Redden |
| 1079231 | OVERLAND PARK CHAPEL | 8201 METCALF AVE | | OVERLAND PARK | KS | Beck Redden |
| 1080007 | MOUNTS FUNERAL HOME | PO BOX 1567 | | GILBERT | WV | Meyers & Flowers |
| 1080238 | FLORENCE NURSING & REHAB CENTER | 2107 CLOYD BLVD | | FLORENCE | AL | Baker Donelson |
| 1080262 | MERRILL-GRINNELL FUNERAL HOME | 12 INGERSOLL STREET | | ALBION | NY | Beck Redden |
| 1080295 | FORASTIERE FUNERAL HOME | (FORASTIERE FAMILY FUNERAL & CREMATION) | 220 NORTH MAIN ST | EAST LONGMEADOW | MA | Meyers & Flowers |
| 1080530 | AMIGONE FUNERAL HOME | 2600 SHERIDAN DR | | TONAWANDA | NY | Meyers & Flowers |
| 1080764 | CARTER SLEDGE FAMILY DENTISTRY | 772 LAKE HARBOR DRIVE | SUITE 2 | RIDGELAND | MS | JVG Law |
| 1081890 | LINCOLN FUNERAL HM | 8100 FIRESIDE DR | | DALLAS | TX | Beck Redden |
| 1083808 | MOORE DENTAL | 113 KENNEDY DR | STE A | MARTIN | TN | Meyers & Flowers |
| 1083962 | FREEDMAN, BRUCE M, MD | (PLASTIC SURGERY ASSOCIATES) | 8180 GREENSBORO DR | MC LEAN | VA | Meyers & Flowers |
| 1084075 | GRACELAND MORTUARY | PO BOX 14966 | | GREENVILLE | SC | Beck Redden |
| 1084280 | APOLLO | 4080 HORTON ST | | EMERYVILLE | CA | Beck Redden |
| 1085122 | KIRK & NICE SUB CHAPEL 38311 | PO BOX 11508 | | PHILADELPHIA | PA | Beck Redden |
| 1085581 | JOHN L. WALDMAN, D.M.D. | 5608 WILKINS AVENUE | SUITE 101 | PITTSBURGH | PA | Meyers & Flowers |
| 1085851 | MADARAS, JOHN S., DDS | 43 RTE 46 | | HACKETTSTOWN | NJ | Meyers & Flowers |
| 1086336 | LAURELLAND FUNERAL HOME | 6000 SOUTH R. L. THORNTON FRWY | | DALLAS | TX | Beck Redden |
| 1087044 | HILLIER FUNERAL HOME | 2301 EAST 29TH STREET | | BRYAN | TX | Meyers & Flowers |
| 1087650 | LADONE FAMILY DENTAL | 2009 WARRENVILLE RD | | LISLE | IL | Meyers & Flowers |
| 1087878 | WEST AL FAM PRACTICE | 100 RICE MINE ROAD LOOP | SUITE 206 | TUSCALOOSA | AL | Burr Forman |
| 1088005 | HERITAGE FUNERAL HOME | 528 N MAIN ST | | HUTCHINSON | KS | Beck Redden |
| 1088078 | WESTLAKE DERMATOLOGY | 8825 BEE CAVE RD | | AUSTIN | TX | Beck Redden |
| 1088399 | EVERLY-COLONIAL FUNERAL HOME | 6161 LEESBURG PIKE | | FALLS CHURCH | VA | Meyers & Flowers |
| 1088472 | JOHNSON, JUDY ANN, DR | 1030 STERLING AVE | | FLOSSMOOR | IL | Meyers & Flowers |
| 1088514 | TJ MCGOWAN SONS | 133 BROADWAY | | HAVERSTRAW | NY | Beck Redden |
| 1088727 | HEARD FUNERAL HOME INC | 512 GRANT AVE | | PITTSBURGH | PA | Beck Redden |
| 1089265 | GREEN BRIAR DENTAL CARE, PC | 2841 GREEN BRIAR PKWY #306 | | ATLANTA | GA | Meyers & Flowers |
| 1089372 | RICHARD WARNOCK, MD | 200 SUTTON ST STE 120 | | NORTH ANDOVER | MA | Meyers & Flowers |
| 1089382 | RIVER RD VETERINARY | 3700 RIVER RD | | JEFFERSON | LA | Meyers & Flowers |
| 1089441 | E BAY DERMATOLOGY MED GROUP | (WASHINGTON PROFESSIONAL CENTER) | 2557 MOWRY AVE | FREMONT | CA | Meyers & Flowers |
| 1089921 | PACIFIC DENTAL CARE | 4430 WILLOW RD | STE H | PLEASANTON | CA | Meyers & Flowers |
| 1089928 | PAIN MANAGMENT CENTER | 108 AIRWAY DR | | MARION | IL | Meyers & Flowers |
| 1090084 | GREEN FUNERAL HOME | 57 MAIN ST | | DANBURY | CT | Beck Redden |
| 1090221 | NORTHRIDGE WOODHAVEN FUNERAL | 6755 US HWY 51 N | | MILLINGTON | TN | Beck Redden |
| 1091209 | FOREST LAWN FUNERAL HOME | 125 ORRS CAMP RD | | HENDERSONVILLE | NC | Beck Redden |
| 1091349 | EVANS FUNERAL SERVICE | 1070 TAYLORSVILLE RD | | LENOIR | NC | Beck Redden |
| 1091488 | JAMES R. PEOPLE, III, DDS | 10497 TOWN & COUNTRY BLVD | SUITE 410 | HOUSTON | TX | Beck Redden |
| 1091624 | FRANK MAZZAFERRO DDS | 610 NORTH GEORGE ST | | ROME | NY | Meyers & Flowers |
| 1091873 | DR LAWRENCE ZAGER | 25 E WASHINGTON ST | SUITE 825 | CHICAGO | IL | Meyers & Flowers |
| 1092006 | DEROSE FAMILY DENTISTRY PC | 131 NORTH AVE | | BATTLE CREEK | MI | Meyers & Flowers |
| 1092294 | BHATIA, S.K., DR. | 7451 WOODWARD AVENUE | SUITE 102 | WOODRIDGE | IL | Meyers & Flowers |
| 1092458 | GARDNER, JEROME I. DDS | 2960 HARDMAN COURT | | ATLANTA | GA | Meyers & Flowers |
| 1092507 | ELMONT FUNERAL HOME | 1529 HEMPSTEAD TURNPIKE | | ELMONT | NY | Meyers & Flowers |
| 1093027 | DR DICKENS | (JAMES DICKENS/CASCADE MEDICAL WELLNESS) | 701 HOWE AVE STE H50 BLDG H | SACRAMENTO | CA | Meyers & Flowers |
| 1093055 | BRITLINGER FUNERAL HOME | 2827 N OAKLAND AVE | | DECATUR | IL | Beck Redden |
| 1094058 | CUTSHALL FUNERAL HOME | 302 N PEARL ST | | IUKA | MS | Beck Redden |
| 1094173 | CAROLINA VEIN CENTER | 5309 HIGHGATE DR | | DURHAM | NC | Zaytoun Law Firm |
| 1094953 | BIRMINGHAM NURSING & REHAB CTR | 733 MARY VANN LANE | | BIRMINGHAM | AL | Baker Donelson |
| 1094993 | BUCK ASHCRAFT FUNERAL HOME | 710 N ED CAREY DR | | HARLINGEN | TX | Meyers & Flowers |
| 1095149 | GERSHENBAUM DR. SAM | 350 S MIAMI AVE | SUITE C | MIAMI | FL | Meyers & Flowers |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1095275 | MALCOLM PEDIATRIC DENTISTRY | 163 CADILLAC CT | STE 3 | BELVIDERE | IL | Meyers & Flowers |
| 1095473 | HOUGHTON LEASURE FUNERAL | 200 E WEST ST | | GEORGETOWN | IL | Meyers & Flowers |
| 1095587 | BEAMS FUNERAL HOME | PO BOX 5 | | FREMONT | IN | Beck Redden |
| 1095760 | DALLA VALLE F.S.I | P.O. BOX 179 | | EVERETT | PA | Meyers & Flowers |
| 1095933 | RIVERSIDE NURSING AND | REHABILITATION CENTER, LLC | 4700 NW CLIFF VIEW DRIVE | RIVERSIDE | MO | Baker Donelson |
| 1096371 | PIERCE JEFFERSON FUNERAL SVC | 213 W MOUNTAIN ST | | KERNERSVILLE | NC | Beck Redden |
| 1096447 | JAY CHAPEL, INC. | 1121 ROBERTS AVE | | MADERA | CA | Meyers & Flowers |
| 1096448 | JEFF EBERHART FUNERAL HOME | PO BOX 676 | | DALLAS | GA | Beck Redden |
| 1096764 | LODI FUNERAL HOME | 725 S FAIRMONT AVE | | LODI | CA | Beck Redden |
| 1096904 | ARAB HERITAGE MEMORIAL CHAPEL | PO BOX 827 | | ARAB | AL | Burr Forman |
| 1097101 | THERAPEUTIC CONCEPTS PA | (JOSEPH C. GATHE JR. MD) | 4900 FANNIN ST | HOUSTON | TX | Meyers & Flowers |
| 1097338 | BEKAVAC FUNERAL HOME | 555 FIFTH ST | | CLAIRTON | PA | Beck Redden |
| 1097856 | INGRAM FUNERAL HOME | 241 WEST MAIN | | ALBION | IL | Beck Redden |
| 1098368 | DR BRENT MOELLEKEN | 120 S SPALDING DR | STE 110 | BEVERLY HILLS | CA | Meyers & Flowers |
| 1098459 | DRS. ALBERS & FRANCIS | (ADVANCED PERIODONICS & IMPLANT SPECIAL) | 4035 MORSAY DR | ROCKFORD | IL | Meyers & Flowers |
| 1098469 | ARBOR HOUSE | (ARBOR HOUSE OF MUSTANG) | 2401 TEE CIRCLE #103 | NORMAN | OK | Beck Redden |
| 1098633 | ADVANCE DENTAL CARE PC | PO BOX 90539 | | BURTON | MI | Meyers & Flowers |
| 1098645 | AESTHETIC PLASTIC SURGERY | 8315 CANTRELL AVE | SUITE 120 | LITTLE ROCK | AR | Meyers & Flowers |
| 1099263 | DIETERIE MEMORIAL HOME | 1120 S BROADWAY RD | | MONTGOMERY | IL | Meyers & Flowers |
| 1099386 | ARTHRITIS & OSTEOPOROSIS CLINC | 1212 CLINIC DR | | TYLER | TX | Meyers & Flowers |
| 1099941 | LAMBETH TROXLER FH 4321 | 300 WEST WENDOVER BLVD | | GREENSBORO | NC | Beck Redden |
| 1100089 | TODD W. REEVES, DMD | 120 UNION STREET | | MARLBOROUGH | MA | Meyers & Flowers |
| 1100141 | VALHALLA FUNERAL HOME | 5317 BESSEMER SUPER HWY | | BIRMINGHAM | AL | Beck Redden |
| 1100584 | MT WOMEN'S PRISON | 701 SOUTH 27TH STREET | | BILLINGS | MT | |
| 1100816 | STONEMORE PARTNER, L.P. | C/O WEBER FUNERAL HOME | 502 RIDGE AVENUE | ALLENTOWN | PA | Beck Redden |
| 1100961 | PRIMARY CARE PHYS OF HOLLYWOOD | 2488 N. UNIVERSITY DRIVE | | HOLLYWOOD | FL | Meyers & Flowers |
| 1101111 | ABOVE AND BEYOND DENTISTRY | 364 FINANCIAL CT | STE A | ROCKFORD | IL | Meyers & Flowers |
| 1101227 | MOUNDRIDGE MANOR | 710 N CHRISTIAN | | MOUNDRIDGE | KS | |
| 1101876 | HERITAGE DILDAY MEMORIAL SRVC | 17911 BEACH BLVD | | HUNTINGTON BEACH | CA | Meyers & Flowers |
| 1102265 | TED DICKEY FUNERAL HOME | 2128 18TH STREET | | PLANO | TX | Beck Redden |
| 1102653 | COMPREHENSIVE OUTPATIENT SURG | 250 N ROBERTSON BLVD | STE 104 | BEVERLY HILLS | CA | Silverman & Milligan |
| 1102991 | CALALLEN MINOR EMERGENCY | 11559 LEOPARD ST | | CORPUS CHRISTI | TX | Meyers & Flowers |
| 1103397 | RINGGOLD NURSE AND REHAB CENTER | 2501 KENNETH STREET | | RINGGOLD | LA | Baker Donelson |
| 1103926 | WOODTICK MEMORIAL | 420 WOODTICK RD | | WOLCOTT | CT | Meyers & Flowers |
| 1104274 | RIVERSIDE ALTMEYER F.H. | ALTMEYER FUNERAL HOME - NEWPORT NEW VA | 5792 GREENWICH RD | VIRGINIA BEACH | VA | Beck Redden |
| 1104556 | BERGIN FUNERAL HOME | 290 E MAIN ST | | WATERBURY | CT | Meyers & Flowers |
| 1104577 | BITTLES & HURT | PO BOX 882 | | GREENCASTLE | IN | Beck Redden |
| 1104629 | BUCKTROUT OF WILLIAMSBURG | (ALTMEYER FUNERAL HOME WILLIAMSBERG VA) | 5792 GRENWICH RD | VIRGINIA BEACH | VA | Beck Redden |
| 1105212 | FUNK FUNERAL HOME | 35 BELLEVUE AVE | | BRISTOL | CT | Meyers & Flowers |
| 1105455 | HUGH MARCHMONT-ROBINSON | 3302 GROVE AVE | | BERWYN | IL | Meyers & Flowers |
| 1106606 | TIFFANY FUNERAL HOME | 3232 WEST SAGINAW HGWY | | LANSING | MI | Beck Redden |
| 1106614 | TOBIAS FUNERAL HOME BEAVERCREE | 648 WATERVLIET AVENUE | | DAYTON | OH | Beck Redden |
| 1106959 | BURT FORGASON, MD | 14441 MEMORIAL | SUITE 6 | HOUSTON | TX | Meyers & Flowers |
| 1107327 | JONES,KRISTA M. | 2000 SE 15TH | BLDG 200 | EDMOND | OK | Meyers & Flowers |
| 1107896 | FREEMAN HARRIS FUNERAL HOME | PO BOX 32 | | ROCKMART | GA | Beck Redden |
| 1108170 | RUCKERS MORTUARY | 12460 VAN NUYS BLVD. | | PACOIMA | CA | Meyers & Flowers |
| 1108340 | SANSONE FUNERAL HOME | 192 WOOD ST | | BRISTOL | RI | Meyers & Flowers |
| 1108379 | DOWNTOWN DENTAL SERVICES | 2955 HARRISON ST | STE 103 | BEAUMONT | TX | Beck Redden |
| 1108659 | METAIRIE INSTITUTE | 231 ST ANNE DR | STE 2 | MANDEVILLE | LA | Meyers & Flowers |
| 1109126 | ELITE SURGICAL & AESTHETIC CEN | 2665 EXECUTIVE PARK DR | STE 1 | WESTON | FL | Meyers & Flowers |
| 1109191 | J. CHRIS GOWAN, DDS, P.A. | (POST OAK DENTAL (TX)) | 7700 SAN FELIPE ST | HOUSTON | TX | Beck Redden |
| 1109338 | DR. DAVID SCHWARTZ | 9933 LAWLER AVE STE 340 | | SKOKIE | IL | Meyers & Flowers |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---------|--------------|--------------|--------------|------|-------|---------------------|
| 1109423 | CENTRAL COAST ORAL SURGERY | 1428 OAK ST | | PASO ROBLES | CA | Meyers & Flowers |
| 1109718 | FAKLARIS, MARIA, DDS | 300 HIGGINS RD | | PARK RIDGE | IL | Meyers & Flowers |
| 1110416 | VNA COMMUNITY SERVICES | 1421 HIGHLAND AVE | | ABINGTON | PA | Meyers & Flowers |
| 1110457 | CARTHAGE AMBULANCE SERVICES | 101 W WATER ST | | CARTHAGE | MS | Meyers & Flowers |
| 1110899 | MODERN LAB | 1793 BLOOMINGDALE RD | STE 1 | GLENDALE HEIGHTS | IL | Meyers & Flowers |
| 1111360 | BASCIANO & ASSOC | MARCIA BASCIANO, DDS | 2932 FINLEY RD | DOWNERS GROVE | IL | Meyers & Flowers |
| 1111782 | SOUTH DENTAL DADELAND | EFREN MORALES | 16705 SW 95TH  ST | MIAMI | FL | Meyers & Flowers |
| 1111987 | STERLING-WHITE CHAPEL FUNERAL | P O BOX 325 | | THE HIGHLANDS | TX | Meyers & Flowers |
| 1112180 | WHITE, DR. CALVIN | 4101 GEORGE WASHINGTON MEM HWY | | YORKTOWN | VA | Meyers & Flowers |
| 1113547 | MANHATTAN NUSING & REHAB 825 | 4540 MANHATTAN RD | | JACKSON | MS | Baker Donelson |
| 1113565 | MARSHALL, DONLEY & COMBS | 201 25TH AVE | | NASHVILLE | TN | Beck Redden |
| 1113877 | HEALTH SERVICES | 3060 MOBILE HWY | | MONTGOMERY | AL | Burr Forman |
| 1114279 | CARE PLUS MEDICAL CENTER | 3201 UNIVERSITY DR  E. | #135 | BRYAN | TX | Beck Redden |
| 1114374 | CLARK FUNERAL HOME | 351 COMMERCE ST | | HAWKINSVILLE | GA | Beck Redden |
| 1114471 | BAYLOR ANIMAL CLINIC | 826 GRAND AVENUE | | BACLIFF | TX | Beck Redden |
| 1114704 | JAY HEIM, DDS | (COREY I. JOHNSON DDS PC) | 2425 GRAND AVESTE 109 | GLENWOOD SPRINGS | CO | Meyers & Flowers |
| 1114715 | FITTON, RUSSEL, DR | 820 S NORTHWEST HWY | | BARRINGTON | IL | Meyers & Flowers |
| 1114843 | GENTLE FAMILY DENTISTY | 2004 E RIVERSIDE BLVD | | LOVES PARK | IL | Meyers & Flowers |
| 1114937 | HAIRSTON FUNERAL HOME | PO BOX 801 | | MARTINSVILLE | VA | Meyers & Flowers |
| 1115758 | BAIRD-CASE BROWARD MEMORIAL FH | (BAIRD-CASE JORDAN-FANNIN FUNERAL HOME) | 4701 N STATE RD 7 | FORT LAUDERDALE | FL | Meyers & Flowers |
| 1115962 | BOWERS, KURT DDS | 9 HEARTLAND DR STE A | | BLOOMINGTON | IL | Meyers & Flowers |
| 1116510 | BECKER RITTER FUNERAL HOME | 14075 W NORTH AVE | | BROOKFIELD | WI | Meyers & Flowers |
| 1117426 | EVERLY FUNERAL HOMES, INC | 10565 MAIN ST | | FAIRFAX | VA | Beck Redden |
| 1117435 | FAITH & FAMILY FUNERAL SERVICE | PO BOX 220 | | BATSON | TX | Meyers & Flowers |
| 1117696 | ORTHOPEDIC SURG. ASSOC. | 222 MERRIMACK ST. | ROOM 300 | LOWELL | MA | Meyers & Flowers |
| 1117913 | LEWIS FUNERAL HOME | PO BOX 189 | | MILTON | FL | Meyers & Flowers |
| 1118003 | GERRETS, DR. THOMAS F. | 599 A STEED RD. | | RIDGELAND | MS | Beck Redden |
| 1118804 | GREER FAMILY MORTUARY | 2694 BLANDING AVE | | ALAMEDA | CA | Beck Redden |
| 1119046 | MANUEL ROGERS & SONS | 1521 N MAIN STREET | | FALL RIVER | MA | Beck Redden |
| 1119056 | MARTENS & SONS AMBULANCE | 10830 BROOKPARK RD | | CLEVELAND | OH | Meyers & Flowers |
| 1119155 | MELROSE ABBEY MEMORIAL | 2303 S MANCHESTER AVE | | ANAHEIM | CA | Beck Redden |
| 1119438 | COURI, CHRISTOPHER J DDS | 1101 N NORTH ST | | PEORIA | IL | Meyers & Flowers |
| 1120301 | COLE, RONALD N., DMD PC | 2727 N OAKLAND AVE | STE 103 | BEARSDALE | IL | Meyers & Flowers |
| 1120513 | LATHAM FUNERAL HOME | P.O BOX 176 | | ELKTON | KY | Meyers & Flowers |
| 1121783 | ZECHAR BAILEY FUNERAL HOME | PO BOX 337 | | GREENVILLE | OH | Beck Redden |
| 1121814 | DR IKERD AND HASTE | (HASTE & IKERD PODIATRY) | 1501 E 20TH ST | JOPLIN | MO | Meyers & Flowers |
| 1121974 | BHC ARLINGTON | 730 4TH ST. SW | | BIRMINGHAM | AL | Burr Forman |
| 1122127 | CARTER CO RESCUE SQUAD | (CARTER COUNTY EMERGENCY & RESCUE SQUAD) | P.O.BOX 776 | ELIZABETHTON | TN | Meyers & Flowers |
| 1122763 | HENDRICK MEDICAL CENTER | 1242 N 19TH STREET | | ABILENE | TX | JVG Law |
| 1123244 | BYRON KEENAN FUNERAL HOME | 1858 ALLEN ST | | SPRINGFIELD | MA | Meyers & Flowers |
| 1123266 | JEFFERSON CITY NURSING & REHAB CENTER | 1221 SOUTHGATE LANE | | JEFFERSON CITY | MO | Baker Donelson |
| 1124662 | NICHOLSON FUNERAL HOME | 135 EAST FRONT ST | | STATESVILLE | NC | Meyers & Flowers |
| 1124908 | MADDUX, FUQUA & HINTON F.H. | 700 COUNTRY CLUB LANE | | HOPKINSVILLE | KY | Meyers & Flowers |
| 1125114 | STRUSS, ED DR | 153 BURT ROAD STE 3 | | LEXINGTON | KY | Meyers & Flowers |
| 1125173 | PAIN MANAGEMENT CENTER | 2831 LONE OAK RD | | PADUCAH | KY | Meyers & Flowers |
| 1125262 | THE DOCTORS CENTER | 4637 S PADRE ISLAND DR. | | CORPUS CHRISTI | TX | Meyers & Flowers |
| 1125532 | KANDASAMI SENTHILKUMAR, MD | PO BOX 12685 | | BEAUMONT | TX | Beck Redden |
| 1125535 | KANSAS CITY SKIN & CANCER CTR | 9301 W 74TH ST | STE 230 | SHAWNEE MISSION | KS | |
| 1126241 | PRIMARY CARE PHYSICIANS | 2488 N UNIVERSITY DRIVE | | HOLLYWOOD | FL | Meyers & Flowers |
| 1126868 | MYONES, WILLIAM DMD PA | 1 SW 129TH AVE | STE 301 | PEMBROKE PINES | FL | Meyers & Flowers |
| 1127056 | HERITAGE F.H. CHATTANOOGA | 7454 E. BRAINERD RD. | | CHATTANOOGA | TN | Meyers & Flowers |
| 1127348 | PARKCREST PLASTIC SURGERY INC | 845 N NEW BALLAS CT STE 300 | NEW BALLAS CT STE 300 | CREVE COEUR | MO | Meyers & Flowers |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1127645 | SHORELINE MEDICAL ASSC | 1353 BOSTON POST RD | STE 1 | MADISON | CT | Meyers & Flowers |
| 1127656 | SIMPLE TRADITIONS FAMILY HEALT | 827 MAGNOLIA BLVD | STE 6 | MAGNOLIA | TX | |
| 1127872 | KENTUCKY MORTUARY SERVICE | 104 DENNIS DRIVE | | LEXINGTON | KY | Beck Redden |
| 1127962 | WOODFIN MEMORIAL CHAPEL | PO BOX 636 | | MURFREESBORO | TN | Beck Redden |
| 1128042 | PRAIRIE MISSION RETIREMENT | 242 CARROLL | | SAINT PAUL | KS | Hines and Jones |
| 1128328 | WIEGAND BROTHERS FUNERAL HOME | 7454 S TAMIAMI TRL | | SARASOTA | FL | Beck Redden |
| 1128336 | WILLIAMSON FUNERAL HOME | 8852 DAYTON PIKE | | SODDY DAISY | TN | Meyers & Flowers |
| 1128507 | MACE, DR JAYME DMD FAMILY DENT | 323 S CASCADE ST | | FERGUS FALLS | MN | Meyers & Flowers |
| 1129106 | STONE & JOHNSON | 3300 EDINBOROUGH WAY | | EDINA | MN | Meyers & Flowers |
| 1129461 | THOMAS A. FALBO | FALBO DENTAL OFFICE | 2700 EAST DUPONT AVE | BELLE | WV | Meyers & Flowers |
| 1129521 | BREA DENTAL GROUP | 503 E IMPERIAL HWY | | BREA | CA | Meyers & Flowers |
| 1129870 | REPUBLIC SERVICES | (GILL FUNERAL SERVICE) | PO BOX 2998 | PHOENIX | AZ | Beck Redden |
| 1130017 | RUSSO, JOHN J. DDS | RUSSO DENTAL CARE, A DENTAL CORPORATION | 1101 EL CAMINO REAL | SAN BRUNO | CA | Meyers & Flowers |
| 1130066 | SEAWINDS FUNERAL HOME | 735 FLEMING ST | ACCOUNTS PAYABLE | SEBASTIAN | FL | Beck Redden |
| 1130114 | GRAND RAPIDS DENTAL CARE | MICHAEL HAGLEY DDS, | 220 S.E. 21ST STREET | GRAND RAPIDS | MN | Meyers & Flowers |
| 1130264 | ROMANO FUNERAL HOME | 627 UNION AVE | | PROVIDENCE | RI | Beck Redden |
| 1130732 | ALTMEYER FUNERAL HOME | 5792 GREENWICH RD | | VIRGINIA BEACH | VA | Beck Redden |
| 1131086 | REDLAND ANIMAL HOSPITAL | 24840 SW 177TH AVE | | HOMESTEAD | FL | Meyers & Flowers |
| 1132145 | CREMATION SOCIETY OF MN | 4343 NICOLLET AVE. | | MINNEAPOLIS | MN | Beck Redden |
| 1132391 | MOUNTAIN VIEW MORTUARY | 2400 FAIR OAKS AVE | | ALTADENA | CA | Beck Redden |
| 1132493 | MT OLIVET CEMETARY FUNERAL | 1101 LEBANON PIKE | | NASHVILLE | TN | Beck Redden |
| 1132574 | DR KENNETH SINGLETON B | 8501 LA SALLE ROAD | STE 310 | TOWSON | MD | Meyers & Flowers |
| 1133544 | OLTHOF FUNERAL HOME, INC. | 1050 PENNA AVENUE | | ELMIRA | NY | Beck Redden |
| 1133676 | LUIS C MENENDEZ DDS | 40-29 76TH ST | | ELMHURST | NY | Meyers & Flowers |
| 1134033 | JF FLOYD MORTUARY | (FLOYD'S PACOLET CHAPEL) | (FLOYD'S BOILING SPRINGS CHAPEL) | SPARTANBURG | SC | Beck Redden |
| 1134188 | KLINGNER-COPE FAMILY FUNERAL | 4500 S LONE PINE RD | | SPRINGFIELD | MO | Beck Redden |
| 1134267 | GILLERAN, PATRICIA DDS | 25 E WASHINGTON ST | STE 1101 | CHICAGO | IL | Meyers & Flowers |
| 1134634 | NITARDY FUNERAL HOME | 1008 MADISON AVE | | FORT ATKINSON | WI | Beck Redden |
| 1135039 | ANGEL VALLEY FUNERAL HOME | P.O. BOX 3523 | | FARMINGTON | NM | Beck Redden |
| 1135343 | BERNICE NURSING & REHAB CENTER | 101 REEVES STREET | | BERNICE | LA | Baker Donelson |
| 1135484 | BRIAN J. CHIFFER, DMD | 875 MAIN ST | P O BOX 356 | S GLASTONBURY | CT | Meyers & Flowers |
| 1135610 | INTERNAL MEDICINE ASSOCIATES | 100 RICE MINE RD N | SUITE B | TUSCALOOSA | AL | Burr Forman |
| 1136126 | THOMAS, RICHIE, DDS PA | 102 ALABAMA ST STE A | | CRESTVIEW | FL | Meyers & Flowers |
| 1136142 | TORRES, MARIA, DRA | PARQUE VILLA CAPARRA #24 | CALLE SUANIA | GUAYNABO | PR | |
| 1136245 | WALKER, WILLIAM G. DMD | (GEORGE WILLIAM WALKER, DMD) | 210 NORTH WASHINGTON ST | BUTLER | PA | Meyers & Flowers |
| 1137169 | THOMAE-GARZA FUNERAL DIRECTORS | DYLAN CORP | PO BOX 92 395 S SAM HOUSTON | SAN BENITO | TX | Meyers & Flowers |
| 1137325 | SALINA HEALTH EDUC. FOUND. INC | 651 E. PRESCOTT | | SALINA | KS | Meyers & Flowers |
| 1137839 | PRATTVILLE MEMORIAL CHAPEL | 841 FAIRVIEW AVE | | PRATTVILLE | AL | Burr Forman |
| 1137890 | BEERS & STORY FUNERAL HOME | 1475 NORTH MAIN ST | | PALMER | MA | Beck Redden |
| 1138387 | PEDIATRIC FIRST | 1049 N HOUSTON RD | | WARNER ROBINS | GA | Meyers & Flowers |
| 1139085 | BEGGS FUNERAL MADISON | 235 N.W ORANGE AVENUE | | MADISON | FL | Meyers & Flowers |
| 1139253 | ADVANCED CARDIOVASCULAR | 755 NORTH 11TH ST. | SUITE P-2200 | BEAUMONT | TX | Beck Redden |
| 1139639 | EVANS BROWN MORTUARY | 27010 ENCANTO DR | | SUN CITY | CA | Meyers & Flowers |
| 1140365 | BRANDON NURS & REHAB CTR | 355 CROSSGATE BLVD | | BRANDON | MS | Baker Donelson |
| 1140635 | MCCOMB NURSING & REHAB CTR | 415 MARION AVENUE | | MC COMB | MS | Baker Donelson |
| 1140739 | MICHAEL SHARP | 2914 S BURDICK ST | | KALAMAZOO | MI | Meyers & Flowers |
| 1140779 | GROOMS FUNERAL HOME | 1071 HWY 1 SOUTH | | CHERAW | SC | Meyers & Flowers |
| 1141080 | GREENLAWN MEM PARK & FH | 845 LEESBURG RD | | COLUMBIA | SC | Beck Redden |
| 1141755 | CRESPO & JIRRELS FUNERAL HOME | 6123 GARTH RD. | ACCOUNTS PAYABLE | BAYTOWN | TX | Meyers & Flowers |
| 1141933 | OAKMONT MORTUARY STONEMOR #842 | 2099 RELIEZ VALLEY RD | | LAFAYETTE | CA | Beck Redden |
| 1142159 | BARKSDALE DENTAL ASSOC., PA | 625 BARKSDALE ROAD | SUITE 117 | NEWARK | DE | Meyers & Flowers |
| 1142162 | BARRINGTON ORTHOPEDIC SPECIALI | 929 W HIGGINS ROAD | | SCHAUMBURG | IL | Meyers & Flowers |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1142202 | BETZ & STEWART FAMILY FUNERAL | 171 GUY PARK AVE | | AMSTERDAM | NY | Beck Redden |
| 1142218 | MENOMONEE FALLS ORAL SURGERY | N96W18221 COUNTY LINE RD | | MENOMONEE FALLS | WI | Meyers & Flowers |
| 1142285 | BRAUN, THOMAS | 2312 PLAINFIELD RD | | JOLIET | IL | Meyers & Flowers |
| 1142592 | LAWTON-RITTER-GRAY - LAWTON | 632 SW C AVE | | LAWTON | OK | Meyers & Flowers |
| 1142657 | ARROYO SECO ANIMAL HOSPITAL | 5 BAR D FOUR ROAD | | ESPANOLA | NM | Meyers & Flowers |
| 1142723 | TOM LONGWIL | 306 WEST TILDEN | | ROSWELL | NM | Meyers & Flowers |
| 1142952 | MORRIS-BAKER FUNERAL HME/CRMTY | 2001 E OAKLAND AVE | | JOHNSON CITY | TN | Beck Redden |
| 1143226 | ONE CROSS HEALTH CLINIC | 101 WINSTON WAY | STE E | CAMPBELLSVILLE | KY | Meyers & Flowers |
| 1143335 | KEYSTONE GARDNER BROCKMAN FH | 505 MAIN STREET | | VINCENNES | IN | Beck Redden |
| 1143398 | KOOTENAI URGENT CARE | 700 W IRONWOOD DR STE 220E | | COEUR D ALENE | ID | Hawley, Troxell, Ennis & Hawley |
| 1144898 | RIDOUTS BROWN SERVICE | 711 MEMORIAL DRIVE SW | | DECATUR | AL | Beck Redden |
| 1145097 | SHEPHERDS CLINIC | 2800 KIRK AVENUE | | BALTIMORE | MD | Gordon Feinblatt |
| 1145200 | BEHM FUNERAL HOME INC | PO BOX 440 | | JEFFERSON | PA | Beck Redden |
| 1145658 | DR CULBERSON | P O BOX 536 | | GREENSBURG | LA | Meyers & Flowers |
| 1145751 | CFA VEIN CARE OF MONTANA | 1417 9TH ST S STE 201 | | GREAT FALLS | MT | Meyers & Flowers |
| 1145897 | LINCOLN FUNERAL HOME | 8100 FIRESIDE DR | | DALLAS | TX | Beck Redden |
| 1145964 | THE EYE CLINIC OF TX | 2302 AVENUE P | | GALVESTON | TX | Beck Redden |
| 1146002 | MARYLAND ORTHOPEDICS | (PREMIER ORTHOPEDICS, PA) | 3570 ST JOHNS LANE | ELLICOTT CITY | MD | Meyers & Flowers |
| 1146102 | MICHAEL JONES MD | 1121 BRIARCREST | STE 303 | BRYAN | TX | Beck Redden |
| 1146364 | WHITE COLUMNS CHAPEL | 1115 CLAY ROAD | | MABLETON | GA | Beck Redden |
| 1146484 | MUELLER, WILLIAM K., DDS | 9101 DYER ST STE 201 | | EL PASO | TX | Meyers & Flowers |
| 1146529 | HICKS FUNERAL HOME | PO BOX 633 | | ELBERTON | GA | Beck Redden |
| 1147650 | SHEPHERDS CLINIC | 2800 KIRK AVE | | BALTIMORE | MD | Gordon Feinblatt |
| 1147764 | MCDONALD FUNERAL HOME | 401 WEST CANAL | | PICAYUNE | MS | Beck Redden |
| 1148076 | RICHARDSON STAFFORD FUN.HOME | (STAFFORD FUNERAL HOME) | 780 WINSTED STREET NORTH | SPRING GREEN | WI | Meyers & Flowers |
| 1148826 | SIMPLICITY LOW CNTRY CREMATION | 7475 PEPPERMILL PARKWAY | STE E | NORTH CHARLESTON | SC | Beck Redden |
| 1149128 | TURNER FUNERAL HOMES, INC. | 14360 SPRING HILL DR | | SPRING HILL | FL | Beck Redden |
| 1149822 | WOODARD FUNERAL | P.O. BOX 797 | | WESTMORELAND | TN | Meyers & Flowers |
| 1150490 | WILSON CHAPEL OF THE ROSES | STONE MORE OR SUBSIDIARY | 965 W HARVARD AVE | ROSEBURG | OR | Beck Redden |
| 1150583 | VERNON WOODS ANIMAL, PC | 270 VERNON WOODS DR S E | | ATLANTA | GA | Meyers & Flowers |
| 1150913 | NORTHWEST ORAL & MAXILLOFACIAL | 4185  TECHNOLOGY FOREST BLVD | STE 120 | THE WOODLANDS | TX | Meyers & Flowers |
| 1150981 | SEASIDE FUNERAL HOME | 1915 ORD GROVE AVE | | SAND CITY | CA | Beck Redden |
| 1151475 | TSE BONITO | PO BOX 1321 | | GALLUP | NM | Beck Redden |
| 1152298 | SUNSET FUNERAL HOMES | 4631 HONDO PASS DR | | EL PASO | TX | Beck Redden |
| 1152549 | STEINDLER ORTHOPEDIC CLINIC | 2751 NORTHGATE DR | STE 1 | IOWA CITY | IA | Meyers & Flowers |
| 1153152 | SCOTT FUNERAL HOME | 504 W INTERLAKE BLVD | | LAKE PLACID | FL | Beck Redden |
| 1153194 | MC ELROY, WILLIAM J DDS | 231 S GARY AVE STE 105 | | BLOOMINGDALE | IL | Meyers & Flowers |
| 1153198 | MCCAULEY MICHAEL MD | THE SKIN CLINIC | 2410 N COMMERCE ST | ARDMORE | OK | Beck Redden |
| 1153637 | SCHNEIDER, DR. J. R. | 120 S LOCUST ST | | FLORENCE | AL | Meyers & Flowers |
| 1153641 | SCI GEORGE SMITH & SONS FH | PO BOX 10457 | | JACKSON | TN | Beck Redden |
| 1153822 | LEWIN FUNERAL HOME | PO BOX 393 | | FREMONT | WI | Meyers & Flowers |
| 1153864 | LOTZ FUNERAL HOME | 1001 FRANKLIN RD SW | | ROANOKE | VA | Meyers & Flowers |
| 1155401 | ISLAND FUNERAL HOME | 4 CARDINAL ROAD | | HILTON HEAD ISLAND | SC | Beck Redden |
| 1155595 | PRIMARY CARE PHYS OF HOLLYWOOD | 2488 N UNIVERSITY DR | | PEMBROKE PINES | FL | Meyers & Flowers |
| 1157007 | NARDOLILLO FUNERAL HOME | 1278 PARK AVE | | CRANSTON | RI | Meyers & Flowers |
| 1157469 | MCMILLON, RAY, DR | 148 CHENOWETH LN | | LOUISVILLE | KY | Meyers & Flowers |
| 1157647 | PARIS HENRY CO. CLINIC | 305 TYSON AVENUE | | PARIS | TN | Meyers & Flowers |
| 1157957 | CORAL RIDGE ANIMAL HOSPITAL | 2801 E COMMERCIAL BLVD | | FORT LAUDERDALE | FL | Meyers & Flowers |
| 1158085 | MCLAUGHLIN MORTUARY | 17 CHESTNUT AVE., S.E. | | FORT WALTON BEACH | FL | Meyers & Flowers |
| 1158230 | CEBALLOS-DIAZ FUNERAL HOME | 322 E KUHN | | EDINBURG | TX | Meyers & Flowers |
| 1158307 | GLICKMAN, STEVEN DDS | 71 FRANKLIN TURNPIKE | SUITE 1-1 | WALDWICK | NJ | Meyers & Flowers |
| 1158309 | GLOBAL MORTUARY AFFAIRS | 424 S BRYAN BELT LINE RD | | MESQUITE | TX | Beck Redden |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1158649 | JUNGBLUT, ROBIN, DDS | 493 DUANE STREET | SUITE 103 | GLEN ELLYN | IL | Meyers & Flowers |
| 1159067 | MISSION FIRST | PO BOX 250 | | JACKSON | MS | Beck Redden |
| 1159384 | ELM COURT DENTAL ASSOCIATES | 1 ELM COURT | | METUCHEN | NJ | Meyers & Flowers |
| 1159654 | DR JEFFERY LOWE | LIFETIME DENTAL CARE | 2701 STERNBERG DR | HAYS | KS | Beck Redden |
| 1159797 | ARBOR HOUSE ASSISTED LIVING | 4257 LOWES DR | | TEMPLE | TX | Beck Redden |
| 1160684 | GREAT LAKES HEART & VASCULAR | 3950 HOLLYWOOD RD | STE 110 | SAINT JOSEPH | MI | Meyers & Flowers |
| 1160744 | DARLING-FISHER CHAPEL OF HILLS | 615 N SANTA CRUZ AVE | | LOS GATOS | CA | Meyers & Flowers |
| 1161326 | FARLEY FUNERAL HOME | 265 S NOKOMIS AVE | | VENICE | FL | Meyers & Flowers |
| 1161847 | DYER FAMILY DENTAL | 14509 HORIZON BLVD | STE B | HORIZON CITY | TX | Meyers & Flowers |
| 1162160 | FAMILY MEDICINE OF GEORGETOWN | 3008 DAWN DR | STE 201 | GEORGETOWN | TX | |
| 1162943 | GOLDBERG, ROBERT DR. DDS | 1401 MCHENRY RD. # 121 | | BUFFALO GROVE | IL | Meyers & Flowers |
| 1163106 | DEVANNY-CONDRON FUNERAL HOME | 40 MAPLEWOOD AVE | | PITTSFIELD | MA | Meyers & Flowers |
| 1163200 | FRANKLIN & DOWNS FUNERAL HOMES | 1050 MCHENRY AVE | | MODESTO | CA | Meyers & Flowers |
| 1163862 | ARBOR HOUSE ASSISTED LIVING | 3020 RIDGE RD # 33 | | ROCKWALL | TX | Beck Redden |
| 1163976 | KEYSTONE REYNOLDS FUNERAL HOME | 618 WEST MAIN ST. | | WAYNESBORO | VA | Beck Redden |
| 1164539 | ENEA FUNERAL HOMES | 4309 ACME RD | | ILION | NY | Meyers & Flowers |
| 1164554 | EVERLY WHEATLEY FUNERAL HOME | 1500 W BRADDOCK RD | | ALEXANDRIA | VA | Meyers & Flowers |
| 1165014 | CHIPPEWA VALLEY ORTHOPEDIC | 1200 OAKLEAF WAY | STE A | ALTOONA | WI | Meyers & Flowers |
| 1165143 | DR. C. DAVID WEST, DDS | (FAMILY AND COSMETIC DENTISTRY/FAIRBURN) | 865 SOUTH PEAR ORCHARD RD. | RIDGELAND | MS | Beck Redden |
| 1165378 | CASTRO, FABIO MD | 19495 BISCAYNE BLVD | STE 204 | MIAMI | FL | Meyers & Flowers |
| 1165623 | SAMFORD UNIVERSITY | 800 LAKESHORE DRIVE | SAMFORD HALL RM 301 | BIRMINGHAM | AL | Burr Forman |
| 1166210 | JAMIE INMAN DO | 4305 S. HULEN | | FORT WORTH | TX | Meyers & Flowers |
| 1166392 | ORRICO, ANTHONY J, DMD | 198 VAN VORST ST | STE C | JERSEY CITY | NJ | |
| 1166436 | WATSON-MATTHEWS FUNERAL HOME | PO BOX 283 | | MONTEZUMA | GA | Beck Redden |
| 1166676 | BATES WALLACE & HEATH | PO BOX 155 | PO BOX 155 | MIDDLEPORT | NY | Beck Redden |
| 1167088 | MICHAEL I BARR DDS | 650 W BOYNTON BEACH BLVD | STE 1 | BOYNTON BEACH | FL | Meyers & Flowers |
| 1167317 | DIANNE S. MORSE FAMILY DENTIST | 2199 A1A S | | SAINT AUGUSTINE | FL | Meyers & Flowers |
| 1167700 | COLUMBUS FOOT CLINIC | 2724 13TH STREET | | COLUMBUS | NE | Meyers & Flowers |
| 1168103 | ALEMAN, PEDRO DR. | 996 N PARK DR., STE C | | RIDGELAND | MS | Beck Redden |
| 1168487 | S.A.A | (Y2K PEDIATRICS) | 993 UNIVERSITY DRIVE | CORAL SPRINGS | FL | Meyers & Flowers |
| 1169130 | KERSEY FUNERAL HOME | 108 E LAKE STELLA DR | | AUBURNDALE | FL | Beck Redden |
| 1169672 | ASTHMA & ALLERGY CENTER | 3040 BELMONT AVE | STE A | YOUNGSTOWN | OH | Meyers & Flowers |
| 1169877 | BURTON ADVANCED DENTAL | 5492 LAPEER RD | | BURTON | MI | Meyers & Flowers |
| 1170105 | BERNARD SUESS FUNERAL HOME INC | 606 ARCH ST | | PERKASIE | PA | Beck Redden |
| 1170687 | E.J. MANDZIUK FUNERAL HOME | 3801 18 MILE RD | | STERLING HEIGHTS | MI | Beck Redden |
| 1170923 | CRESTWOOD FUNERAL HOME | 2209 EAST BROAD STREET | | GADSDEN | AL | Beck Redden |
| 1171350 | GUNTERSVILLE MEMORIAL CHAPEL | PO BOX 36 | | GUNTERSVILLE | AL | Burr Forman |
| 1171608 | ALLERGY & PEDIATRIC IMMUNOLOGY | 3040 BELMONT AVE | | YOUNGSTOWN | OH | Meyers & Flowers |
| 1172425 | CYPRESS LAKE DENTAL ASSOC | PAUL G. GRUMBACH, DDS, P.A. | 9411 CYPRESS LAKE DR | FORT MYERS | FL | Meyers & Flowers |
| 1173083 | BEARD MORTUARY | 3001 THIRD AVENUE | | HUNTINGTON | WV | Meyers & Flowers |
| 1173237 | BREWER/LEE/LARKIN FUNERAL HOME | 103 E UTE ST | | FARMINGTON | NM | Beck Redden |
| 1173549 | ARBOR HOUSE | (ARBOR HOUSE - NORMAN) | 2401 TEE CIRCLE | NORMAN | OK | Beck Redden |
| 1174041 | ROBBAN A. SICA MD | (CENTER FOR THE HEALING ARTS PC) | 391 BOSTON POST RD STE 1 | ORANGE | CT | Meyers & Flowers |
| 1174155 | SCHUYLKILL VALLEY EMS | PO BOX 625 | | LEESPORT | PA | Meyers & Flowers |
| 1174212 | PAUL KESHISHIAN | TRADING AS REDI MED | 186 ROCHELLE AVE,2ND FLOOR | ROCHELLE PARK | NJ | Meyers & Flowers |
| 1174425 | CARMEN FUNERAL HOME | (ROBERSON FUNERAL HOME) | PO BOX 895 | FLATWOODS | KY | Meyers & Flowers |
| 1175214 | KENNEBEC VALLEY FAMILY DENTIST | 269 WATER ST | STE 1 | AUGUSTA | ME | Meyers & Flowers |
| 1175238 | KYPER FUNERAL HOME | 2702 MT ROYAL BLVD | | GLENSHAW | PA | Beck Redden |
| 1176494 | TIFFANY FUNERAL HOME | 3232 W SAGINAW HGWY | | LANSING | MI | Beck Redden |
| 1177298 | MCCAULEY, MICHAEL MD | 2410 N COMMERCE | | ARDMORE | OK | Beck Redden |
| 1178323 | BILL ARDITO, DDS | 855 W BELL RD | | NOGALES | AZ | Meyers & Flowers |
| 1178403 | PULMONARY SPECIALISTS OF TYLER | 912 FLEISHEL | | TYLER | TX | Beck Redden |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1178510 | NEBBELING, DAVID DR. | 3918 W SAINT JOSEPH HWY | | LANSING | MI | Meyers & Flowers |
| 1178552 | HAIRSTON FUNERAL HOME | 301 FAYETTE ST | | MARTINSVILLE | VA | Meyers & Flowers |
| 1178614 | NEUMYER FUNERAL HOME | 1334 NORTH 2ND STREET | | HARRISBURG | PA | Beck Redden |
| 1179138 | MARYLAND ORTHOPEDICS MML | 3570 SAINT JOHNS LN | | ELLICOTT CITY | MD | Meyers & Flowers |
| 1179303 | NUNNELEE FUNERAL CH | 205 N. STODDARD | | SIKESTON | MO | Beck Redden |
| 1180496 | FRY MEMORIAL CHAPEL | 550 S CENTRAL AVENUE | | TRACY | CA | Meyers & Flowers |
| 1180882 | EWING FUNERAL HOME | 701 S OSAGE AVE | | SEDALIA | MO | Beck Redden |
| 1181109 | DENTAL CARE OF THE FUTURE | 33080 GARFIELD ROAD | | FRASER | MI | Meyers & Flowers |
| 1181474 | BAY OAKS ASSTD LIVING FACILITY | 435 NE 34TH STREET | | MIAMI | FL | Meyers & Flowers |
| 1181921 | ADAMS HANOVER ENT LLC | 508 SOUTH WASHINGTON STREET | | GETTYSBURG | PA | Meyers & Flowers |
| 1182095 | GUENTHER FUNERAL HOME | P. O. BOX 337 | | PORTVILLE | NY | Meyers & Flowers |
| 1182444 | COPE MEMORIAL KIRTLAND CHAPEL | PO BOX 2188 | | KIRTLAND | NM | Beck Redden |
| 1182706 | HOLMES, JOHN B. MD | 1450 S DOBSON RD STE 207A | | MESA | AZ | Meyers & Flowers |
| 1182728 | DR ROBERT W HESSBERGER | 5511 N HARLEM AVE | | CHICAGO | IL | Meyers & Flowers |
| 1182754 | DR. GILBERT STEIN, D.D.S. | 2878 ARAWATA LN | | MEMPHIS | TN | Meyers & Flowers |
| 1182767 | HORTON, M, DR | 2210 DEAN ST STE H | | ST CHARLES | IL | Meyers & Flowers |
| 1183165 | GRIFFIN FUNERAL HOME | PO BOX 1515 | | WEST MONROE | LA | Meyers & Flowers |
| 1183477 | WATERS FUNERAL | 309 NORTH 2ND ST. | | BALDWYN | MS | Beck Redden |
| 1183561 | ZELLERS CHAPEL OF ROSES | 2107 NE BROADWAY | | PORTLAND | OR | Beck Redden |
| 1183847 | KEGEL FUNERAL HOME, INC. | 3560 WASHINGTON AVE | | FINLEYVILLE | PA | Meyers & Flowers |
| 1183896 | CARR FUNERAL HOME | PO BOX 8 | | GUNTERSVILLE | AL | Burr Forman |
| 1183901 | CARTER TRENT FUNERAL HOME | PO BOX 127 | | GATE CITY | VA | Beck Redden |
| 1184094 | FILIPPINI, VICTOR P DDS | 4228 N CENTRAL AVE | | CHICAGO | IL | Meyers & Flowers |
| 1185042 | IVEY FUNERAL HOME | PO BOX 879 | | BAINBRIDGE | GA | Beck Redden |
| 1185087 | EAST CENTER FAMILY DENTISTRY | 147 E CENTER ST | | MANCHESTER | CT | Meyers & Flowers |
| 1185216 | AURORA TUPELO HC | TUPELO NURSING AND REHABILITATION CENTER | 1901 BRIAR RIDGE RD | TUPELO | MS | Baker Donelson |
| 1185224 | BAKER FUNERAL HOMES, INC | 5500 FOOTHILL BLVD | | OAKLAND | CA | Meyers & Flowers |
| 1185280 | CYPRESS-FAIRBANKS FUNERAL HOME | 9926 JONES RD | | HOUSTON | TX | Meyers & Flowers |
| 1185565 | CRADDOCK HEALTH CENTER | 420 20TH ST N | STE 3400 | BIRMINGHAM | AL | Burr Forman |
| 1186229 | DOBRATZ-HANTGE FUNERAL HOME | (HUGHES-HANTGE FUNERAL CHAPEL) | (PAUL-MCBRIDE FUNERAL CHAPEL) | HUTCHINSON | MN | Meyers & Flowers |
| 1186385 | ALDERWOOD DILLMAN & GREEN | PO BOX 308 | | MARENGO | IN | Beck Redden |
| 1186389 | ALL SERVICE REFUSE | 751 N. W. 31ST AVE | | FORT LAUDERDALE | FL | |
| 1186655 | AURORA RULEVILLE NS REHAB | PO BOX 368 | | RULEVILLE | MS | Baker Donelson |
| 1187203 | GOLF ROSE ANIMAL HOSPITAL | (BMK VETERINARY ASSOCIATES PC) | 51 REMINGTON RD | SCHAUMBURG | IL | Meyers & Flowers |
| 1187440 | GARZA MEMORIAL FUNERAL HOME | 1025 E JACKSON | | BROWNSVILLE | TX | Meyers & Flowers |
| 1187943 | CATRON, DR. WILLIAM R. | 140 HUBBARD RD. | | WINCHESTER | KY | Meyers & Flowers |
| 1189962 | MYSTIC VALLEY UROLOGICAL ASSO. | 3 WOODLAND RD STE 216 | | STONEHAM | MA | Meyers & Flowers |
| 1190043 | BERARDINELLI FAMILY FUNERAL SV | 1399 LUISA ST | | SANTA FE | NM | Meyers & Flowers |
| 1190113 | PEOPLE FAMILY HEALTH | 102 S ELM ST | STE A | NORTH PLATTE | NE | Meyers & Flowers |
| 1190165 | NORTHWEST ORAL & MAXILLOFACIAL | 4185 TECHNOLOGY FOREST BLVD | SUITE120 | THE WOODLANDS | TX | Meyers & Flowers |
| 1191445 | NEW DAY FAMILY DENTAL | 5899 NORTH BELT WEST | STE A | BELLEVILLE | IL | Meyers & Flowers |
| 1191664 | HERITAGE F.H. FT. OGLE | 3239 BATTLEFIELD PKWY | | FORT OGLETHORPE | GA | Meyers & Flowers |
| 1191837 | WRIGHT'S FUNERAL HOME | PO BOX 713 | | ALEXANDER CITY | AL | Meyers & Flowers |
| 1191912 | HIERS FUNERAL HOME | PO BOX 2047 | | OCALA | FL | Beck Redden |
| 1191923 | HINSDALE ORTHOPEDIC NEW LENOX | 1870 SILVER CROSS BLVD | STE 200 | NEW LENOX | IL | Meyers & Flowers |
| 1192100 | MAGNOLIA NURSING HOME | 3701 PETER QUINN DR | | JACKSON | MS | Beck Redden |
| 1192308 | MD PLASTIC SURGERY ASSOC | 7704 QUARETRFIELD ROAD | SUITE E | GLEN BURNIE | MD | |
| 1192483 | W.S. CLANCY MEMORIAL FUNERAL HOME | 244 N MAIN ST | | BRANFORD | CT | Meyers & Flowers |
| 1192569 | JENKINS FUNERAL HOME | (LESTER JENKINS & SONS FUNERAL HOME INC) | 421 S SEMINARY ST | BLOOMFIELD | IN | Meyers & Flowers |
| 1192824 | KIP SAUNDERS, MD | 3 GROGANS PARK DRIVE | SUITE 103 | SPRING | TX | Beck Redden |
| 1193409 | FLYNN, DONALD G, DDS | 1177 N HIGHLAND AVE | | AURORA | IL | Meyers & Flowers |
| 1193416 | FOREST LAWN FUNERAL HOME | 3994 MONROE HWY | | BALL | LA | Meyers & Flowers |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1193661 | W. BRITT MORRIS, DMD, PC | PO BOX 396 | | BUTLER | AL | Law Offices of David M. Cowan |
| 1193877 | SUNSET FUNERAL HOMES | 480 N RESLER DR | | EL PASO | TX | Beck Redden |
| 1194463 | SCENIC NURSING & REHAB CNTR | 1333 SCENIC DRIVE | | HERCULANEUM | MO | Baker Donelson |
| 1195132 | WINTERS FUNERAL HOME | PO BOX 1699 | | KOSCIUSKO | MS | Beck Redden |
| 1195461 | BHAM NURSING & REHAB CTR | 1000 DUGAN AVE | | BIRMINGHAM | AL | Baker Donelson |
| 1195565 | BUFFALO NIAGARA ENDODONTICS | 5353 MAIN ST | | AMHERST | NY | Meyers & Flowers |
| 1196055 | THE DANIELS COMPANY LLC | DBA COPE MEMORIAL CHAPEL-GALLP | 1830 BARBARA | GALLUP | NM | Beck Redden |
| 1196101 | EMERALD HILLS FUNERAL HOMES | 500 KENNEDALE SUBLETT RD | | KENNEDALE | TX | Beck Redden |
| 1196335 | WESTLAKE DERMATOLOGY | 8825 BEE CAVES RD STE 100 | | AUSTIN | TX | Beck Redden |
| 1196345 | WHITEFORD JOSH DDS PC | 901 W FOXWOOD DR | | RAYMORE | MO | Meyers & Flowers |
| 1196665 | SOUTH EAST TEXAS ENT | 740 HOSPITAL DRIVE | SUITE 300 | BEAUMONT | TX | Beck Redden |
| 1196854 | GROSS FUNERAL HOME | 120 WRIGHTS STREET | | HOT SPRINGS NATIONAL PARK | AR | Beck Redden |
| 1196936 | WASHINGTON MEDICAL CENTER | 2557 MOWRY AVE | SUITE 25 | FREMONT | CA | Meyers & Flowers |
| 1197102 | PEOPLE'S FAMILY HEALTH  SERV | 102 S ELM ST | STE A | NORTH PLATTE | NE | Meyers & Flowers |
| 1197128 | PINE CREST FUNERAL HOME | 1939 DAUPHIN ISLAND PKWY | | MOBILE | AL | Beck Redden |
| 1197175 | INGRAM PEDIATRICS MEDICAL | 4100 S HOSPITAL DR | STE 302 | PLANTATION | FL | Meyers & Flowers |
| 1197182 | ROLLIE MORTUARY | 401 NIZHONI BLVD | | GALLUP | NM | Meyers & Flowers |
| 1198009 | CHENAL FAMILY PRACTICE | 11215 HERMITAGE RD STE 103 | SUITE 103 PARK WEST BLDG. | LITTLE ROCK | AR | Meyers & Flowers |
| 1198390 | MUSSO FAMILY DENTAL | 513 WEST CENTER VILLE | | GARLAND | TX | Beck Redden |
| 1199468 | OCC. MED. CLINIC OF ACADIANA | (OCCUPATIONAL MEDICINE OF SOUTH LA) | 3305 PINHOOK | LAFAYETTE | LA | Meyers & Flowers |
| 1199471 | OK NATIONAL GUARD WILL ROGERS | 5600 AIRGUARD DRIVE BOX 63 | | OKLAHOMA CITY | OK | |
| 1199944 | CLEVELAND NURSING & REHAB CTR | PO BOX 1688 | | CLEVELAND | MS | Baker Donelson |
| 1199987 | KEYSTONE/HAMPTON FUNERAL HOME | HWY 25 EAST | | BARBOURVILLE | KY | Beck Redden |
| 1200283 | BRUNNER FUNERAL HOME | 8466 MENTOR AVE | | MENTOR | OH | Meyers & Flowers |
| 1200633 | CELENTANO FUNERAL HOME | 424 ELM ST | | NEW HAVEN | CT | Beck Redden |
| 1200694 | ALLISON FUNERAL SERVICES INC | 1101 NORTH TRAVIS | | LIBERTY | TX | Meyers & Flowers |
| 1201392 | HERNANDO FUNERAL HOME | PO BOX 810 | | HERNANDO | MS | Beck Redden |
| 1201398 | HINES-RINALDI FUNERAL SERVICE | 11800 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | Beck Redden |
| 1201496 | INT MED ASSOC OF MONTGOMERY | 6940 WINTON BLOUNT BLVD | | MONTGOMERY | AL | Burr Forman |
| 1201659 | SAMFORD UNIVERSITY | 800 LAKESHORE DR | SAMFORD HALL RM 301 | BIRMINGHAM | AL | Burr Forman |
| 1202059 | GOBER FUNERAL HOME | PO BOX 547 | | ARAB | AL | Burr Forman |
| 1202405 | BAKER STEVENS FUNERAL HOME | PO BOX 421039 | | MIDDLETOWN | OH | Meyers & Flowers |
| 1202460 | MARIANI & SON FUNERAL HOME | 200 HAWKINS ST | | PROVIDENCE | RI | Meyers & Flowers |
| 1202968 | SAVIERS, JAMES B. DDS PA | 400 SOUTH 18TH STREET | | FORT SMITH | AR | Meyers & Flowers |
| 1202981 | HENDRICK MEDICAL CENTER | 1242 N 19TH ST | | ABILENE | TX | JVG Law |
| 1203055 | PEDIATRICS PLUS PC | 13 PECK ST | | NORTH HAVEN | CT | Meyers & Flowers |
| 1203144 | PAIN MANAGEMENT CLINIC | 1175 S 13TH STREET | BEHIND PIZZA HUT | CAMBRIDGE | OH | Meyers & Flowers |
| 1203296 | VICTORIA MORTUARY SERVICES | PO BOX 7662 | | VICTORIA | TX | Beck Redden |
| 1203406 | PRICARE, PA | PO BOX 789 | | ALEXANDER CITY | AL | Burr Forman |
| 1203413 | SCHULTZ, GARY B, DR | 4139 BROWNSVILLE RD | | PITTSBURGH | PA | Meyers & Flowers |
| 1204196 | NORTH BREVARD FUNERAL HOME | 1450 NORWOOD AVE | | TITUSVILLE | FL | Meyers & Flowers |
| 1204266 | NORTH BREVARD FUNERAL HOME | 1450 NORWOOD AVE | | TITUSVILLE | FL | Meyers & Flowers |
| 1204536 | COBLE WARD & SMITH FUNERAL HM | PO BOX 3627 | | WILMINGTON | NC | Beck Redden |
| 1205004 | MAZUR, JAMES J, MD, DPM | 322 MOCKSVILLE AVE | | SALISBURY | NC | Wallace and Graham |
| 1205042 | MESA FAMILY PRACTICE PC | 2130 FARMINGTON AVE | | FARMINGTON | NM | Meyers & Flowers |
| 1205429 | STOUDENMIRE DOWLING | PO BOX 12870 | | FLORENCE | SC | Beck Redden |
| 1205476 | 1ST MEMORIAL EDINA CHAPEL | (CREMATION SOCIETY OF MN - EDINA) | 7110 FRANCE AVE S | EDINA | MN | Beck Redden |
| 1205567 | KEYSTONE BARBOUR AND SON F.H. | PO BOX 267 | | TOLLESBORO | KY | Beck Redden |
| 1205674 | HUGHES FUNERAL HOME | 311 MAIN ST S | | HECTOR | MN | Meyers & Flowers |
| 1205725 | ALBERTVILLE MEM CHAPEL | 5011 US HIGHWAY 431 | | ALBERTVILLE | AL | Burr Forman |
| 1206091 | GANSER, GLEN, DDS | 7737 W BELMONT AVE | | ELMWOOD PARK | IL | Meyers & Flowers |
| 1206134 | J.B. JOHNSON FUNERAL HOME | 196 WARREN ST | | ROXBURY | MA | Meyers & Flowers |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1206236 | ASSOCIATES IN PODIATRY | 3000 BROWNSVILLE RD | | PITTSBURGH | PA | Meyers & Flowers |
| 1206600 | WISEMAN & SKABELUND DENTISTRY | 2321 BETHARDS DRIVE | | SANTA ROSA | CA | Meyers & Flowers |
| 1206825 | ORAL & MAXILLOFACIAL SURGERY A | (WACO ORAL SURGERY & DENTAL IMPLANTS) | (PINNACLE DENTAL IMPLANTS) | WACO | TX | Meyers & Flowers |
| 1207318 | DENTAL SOLUTIONS-CHAMBERSBURG | 421 PHOENIX DRIVE | | CHAMBERSBURG | PA | Meyers & Flowers |
| 1207455 | DIAZ, J. PAUL | RIVERVIEW DENTAL DESIGNS | 805 RICE MINE RD N | TUSCALOOSA | AL | Law Offices of David M. Cowan |
| 1207533 | SKYVIEW MEMORIAL LAWN | 200 HOLLINGWOOD DRIVE | | VALLEJO | CA | Meyers & Flowers |
| 1207909 | AIRLINE ANIMAL HLTH & SURGERY | 2633 VIKING DR. | | BOSSIER CITY | LA | Meyers & Flowers |
| 1208244 | DENTAL HEALTH ASSOCIATES | 464 WOLCOTT RD | | WOLCOTT | CT | Meyers & Flowers |
| 1208256 | STEEN FUNERAL HOME | (STEEN FUNERAL HOME 13TH STREET CHAPEL) | 1501 CENTRAL AVE | ASHLAND | KY | Meyers & Flowers |
| 1208969 | CASTILLO MISSION | 520 N GENERAL MCMULLEN | | SAN ANTONIO | TX | Meyers & Flowers |
| 1209180 | MILLER, SCOTT MD FACS | 9834 GENESEE AVE | STE 210 | LA JOLLA | CA | Meyers & Flowers |
| 1209300 | ALBUQUERQUE CENTER FOR PLASTIC SURGERY | 5203 JUAN TABO BLVD NE | STE 1C | ALBUQUERQUE | NM | Meyers & Flowers |
| 1209350 | MT. TAMALPAIS CEMETERY | 2500 5TH AVE | | SAN RAFAEL | CA | Meyers & Flowers |
| 1209402 | DR DONALD PAVY | PO BOX 278 | | LYDIA | LA | Meyers & Flowers |
| 1209480 | ALTMEYER FUNERAL HOME | GARRETT-SYKES FUNEARL SERVICE | PO BOX 908 | AHOSKIE | NC | Beck Redden |
| 1210318 | JONES MORTUARY/LAKEPORT | 115 S MAIN ST | | LAKEPORT | CA | Beck Redden |
| 1210349 | KEYSTONE SHOWALTER BLACKWELL | 920 CENTRAL AVE | | CONNERSVILLE | IN | Beck Redden |
| 1210634 | AUBREY BAUDEAN JR DDS | 2446 BARATARIA BLVD | UNIT C | MARRERO | LA | Meyers & Flowers |
| 1210959 | STERLING FUNERAL HOME | 602 NORTH MAIN | | DAYTON | TX | Meyers & Flowers |
| 1211367 | THOMPSON FUNERAL HOME | 4720 AUGUSTA RD | | LEXINGTON | SC | Beck Redden |
| 1212052 | ROOFNER COLLINS FUNERAL HOME | 544 CHESTNUT ST | | MEADVILLE | PA | Meyers & Flowers |
| 1213878 | DEBO FUNERAL HOME | 833 COURT ST. PO BOX 818 | | FULTON | MO | Beck Redden |
| 1214401 | LAURELLAND FUNERAL HOME-FW | 7100 CROWLEY RD. | | FORT WORTH | TX | Beck Redden |
| 1214716 | EYE CLINIC OF TX (LEAGUE CITY) | 2302 AVENUE P | | GALVESTON | TX | Beck Redden |
| 1214740 | FARMERVILLE NURSING AND REHAB | 813 N MAIN ST | | FARMERVILLE | LA | Baker Donelson |
| 1214747 | FERGERSON FUNERAL HOME, INC. | 215 SOUTH MAIN STREET | | NORTH SYRACUSE | NY | Meyers & Flowers |
| 1214779 | MEDIASSIST HOME HLTH CARE SVC | 16235 SW 117 AVENUE | # 3 | MIAMI | FL | Meyers & Flowers |
| 1215275 | CREMATION SOCIETY OF ILLINOIS | 17859 BRETZ DR | | HOMEWOOD | IL | Beck Redden |
| 1215785 | PRYOR FUNERAL HOME | 184 WALNUT ST | | EAST BANK | WV | Beck Redden |
| 1216172 | HIGGINS CHAPEL | 1310 A. STREET | | ANTIOCH | CA | Meyers & Flowers |
| 1216614 | KANSAS CITY SKIN & CANCER CENT | 5810 NW BERRY ROAD | | KANSAS CITY | MO | |
| 1217239 | SPECKHART & WHITE DMD | PO BOX 288 | | PITTSFIELD | IL | Meyers & Flowers |
| 1217459 | CONEJO MTN MEMORIAL PARK | (CONEJO MOUNTAIN FUNERAL HOME) | 2052 HOWARD ROAD | CAMARILLO | CA | Meyers & Flowers |
| 1217596 | VICTORIA ORAL & MAXILLOFACIAL | 111 PROFESSIONAL PARK DR | | VICTORIA | TX | Meyers & Flowers |
| 1217744 | ROLLIE MORTUARY | 401 E NIZHONI BLVD | | GALLUP | NM | Meyers & Flowers |
| 1217852 | ADVANCED ORTHOPEDICS & SPORTS | 11800 FM 1960 RD W | | HOUSTON | TX | Beck Redden |
| 1217995 | WOUND CARE MGMT SPECIALIST LLC | 2488 N UNIVERSITY DR | | PEMBROKE PINES | FL | Meyers & Flowers |
| 1218216 | ROSELAWN FUNERAL HOME | 7500 N CLINTON ST | | NORTH TERRE HAUTE | IN | Beck Redden |
| 1218246 | SAMFORD UNIVERSITY | 800 LAKESHORE DRIVE | | BIRMINGHAM | AL | Burr Forman |
| 1218287 | SERVICE CORP. INTL. (SCI) & SUBSIDIARIES | (KEYSTONE AMERICA, INC. / PALM MORTUARY | INC. / ALDERWOODS GROUP, LLC / STEWART | HOUSTON | Tx | Beck Redden |
| 1218489 | PECK FUNERAL HOME | PO BOX 427 | | HARTSELLE | AL | Meyers & Flowers |
| 1218785 | THE CARES CENTER | PO BOX 93 | | BUSHNELL | FL | Meyers & Flowers |
| 1219031 | SIERRA VIEW MORTUARY | 4900 OLIVE AVE | | OLIVEHURST | CA | Beck Redden |
| 1219182 | WHITE HALL NURSING & REHABILITATION CENT | 620 WEST BRIDGEPORT ST | | WHITE HALL | IL | Baker Donelson |
| 1219636 | VINES FUNERAL HOME | PO BOX 198 | | LAFAYETTE | AL | Beck Redden |
| 1220000 | WESTLAKE DERMATOLOGY | 8825 BEE CAVES RD | SUITE 100 | AUSTIN | TX | Beck Redden |
| 1220276 | ZECHAR BAILEY FUNERAL | PO BOX 337 | | GREENVILLE | OH | Beck Redden |
| 1220633 | SULLIVAN FUNERAL HOME | PO BOX 1026 | | MARSHALL | TX | Meyers & Flowers |
| 1220679 | ST FRANCIS SQUARE DENTAL | 41 ST FRANCIS SQUARE | | DALY CITY | CA | |
| 1220984 | SYLVESTRE, DIANA MD | 520 27TH ST | | OAKLAND | CA | Beck Redden |
| 1221037 | THOMAS F DALTON FUNERAL HOMES | 29 ATLANTIC AVE | | FLORAL PARK | NY | Meyers & Flowers |
| 1221169 | PERRINO, MICHAEL, DDS | 916 KINGS RD | STE 1 | SCHENECTADY | NY | Meyers & Flowers |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1221483 | SMITH,DAVID, DDS | 831 TIMBER CREEK DR | STE 1 | CORDOVA | TN | Meyers & Flowers |
| 1221914 | NORTHWEST MEDICAL CENTER, INC. | 6463 4TH ST NW | | ALBUQUERQUE | NM | Meyers & Flowers |
| 1222080 | SCHNEIDER-MICHAELIS FUNERAL HM | 900 W RACINE ST | | JEFFERSON | WI | Beck Redden |
| 1222082 | SCHOOLER FUNERAL HOME-CARRIAGE | 4100 S GEORGIA ST | | AMARILLO | TX | Meyers & Flowers |
| 1222086 | SCI MANAGEMENT GRAY BROWN F/H | PO BOX 1808 | | ANNISTON | AL | Beck Redden |
| 1222506 | RANDLE-DABLE FUNERAL HOME | 1110 S GRAND AVE | | WAUKESHA | WI | Beck Redden |
| 1222659 | SOUTHWEST FAMILY DENISTRY | 1601 MILL ROCK WAY | | BAKERSFIELD | CA | Meyers & Flowers |
| 1222799 | PAUL A NARDI DDS | 275 BICENTENNIAL HWY STE 206 | | SPRINGFIELD | MA | Meyers & Flowers |
| 1222941 | PACIFIC GARDENS CHAPEL | 1050 CAYUGA ST | | SANTA CRUZ | CA | Beck Redden |
| 1223470 | MARK A SIMMONS, DDS | 13549 US HIGHWAY 87 W | | LA VERNIA | TX | Meyers & Flowers |
| 1223485 | NADEAU FUNERAL HOME | (OAKMONT FUNERAL & CREMATION SERVICES) | 180 E MONTE VISTA AVE | VACAVILLE | CA | Beck Redden |
| 1223589 | READSHAW FUNERAL HOME | 1503 BROWNSVILLE RD | | PITTSBURGH | PA | Meyers & Flowers |
| 1223920 | RESTHAVEN FUNERAL HOME | (RESTHAVEN MEMORY GARDENS) | 500 SW 104 | OKLAHOMA CITY | OK | Meyers & Flowers |
| 1225712 | NOVA DENTAL LLC | 41 MIDDLETOWN AVE | | NORTH HAVEN | CT | Meyers & Flowers |
| 1225904 | JONES, RUSSELL, DDS | 6390 RUNNYMEADE DR | | PLACERVILLE | CA | Meyers & Flowers |
| 1226452 | LU-JEAN FENG CLINIC | 31200 PINETREE RD | | PEPPER PIKE | OH | Meyers & Flowers |
| 1226464 | LADUSAU-EVANS FUNERAL HOME | 2800 N VAN BUREN ST | | ENID | OK | Meyers & Flowers |
| 1226524 | GUERRERO-DEAN FUNERAL HOME | 500 EAST MAIN | | GRAND PRAIRIE | TX | Beck Redden |
| 1226631 | ELKINS FUNERAL HOME | 1535 HERMITAGE DRIVE | | FLORENCE | AL | Beck Redden |
| 1226848 | GRIFFIN LEGGETT | 5800 W 12TH ST | | LITTLE ROCK | AR | Beck Redden |
| 1227466 | LOMBARDI, DR | 3011 THEODORE ST | | JOLIET | IL | Meyers & Flowers |
| 1227578 | MEADOWBROOK ENDOSCOPY CENTER | 865 MERRICK AVE | STE 150 N | WESTBURY | NY | Meyers & Flowers |
| 1227787 | KRISHNA NARAYANAN MD | 8400 PERRY HWY, SUITE 102 | | PITTSBURGH | PA | Meyers & Flowers |
| 1228162 | FORT BEND DENTAL ASSOC. | 5819 HWY 6 SOUTH | SUITE 230 | MISSOURI CITY | TX | Beck Redden |
| 1228400 | DAVID VARLAND, DDS | 6068 PALO VERDE DR | STE 1 | ROCKFORD | IL | Meyers & Flowers |
| 1230674 | EVERGREEN CEMETARY | (NAUTILUS SOCIETY) | 6450 CAMDEN STREET | OAKLAND | CA | Meyers & Flowers |
| 1230747 | CONNER-WESTBURY FUNERAL HOME | 1891 W MCINTOSH RD | | GRIFFIN | GA | Meyers & Flowers |
| 1231119 | BULLOCK FUNERAL HOME | 1190 WILSON HALL RD | | SUMTER | SC | Meyers & Flowers |
| 1231460 | DR JOHN SILVERTON MD | 3031 WEST MARCH LANE | STE 101 SOUTH | STOCKTON | CA | Meyers & Flowers |
| 1231937 | CLARK ASSCTS FUNERAL HOME INC | 4 WOODS BRIDGE RD | | KATONAH | NY | Meyers & Flowers |
| 1232262 | BELEZA MEDICAL SPA | (BRODER, LAWRENCE MD) | 16000 PARK VALLEY DR | ROUND ROCK | TX | Beck Redden |
| 1232284 | BETHANY ANIMAL HOSPITAL | 2400 BETHANY RD | | SYCAMORE | IL | Meyers & Flowers |
| 1232558 | ARIZONA DEPARTMENT OF HEALTH | 150 N 18TH AVE | STE 280 | PHOENIX | AZ | |
| 1232612 | CONRAD AND THOMPSON FUNERAL | 511 EMMETT ST | | KISSIMMEE | FL | Meyers & Flowers |
| 1233845 | KIRK & NICE, INC. | 80 STENTON AVENUE | | PLYMOUTH MEETING | PA | Beck Redden |
| 1234536 | CODY-WHITE FUNERAL HOME | 107 BROAD ST | | MILFORD | CT | Meyers & Flowers |
| 1234576 | CONNOLLY AND TAYLOR CHAPEL | 4000 ALHAMBRA AVE | | MARTINEZ | CA | Meyers & Flowers |
| 1234769 | ADVANCED EYE SURGERY CENTER | 1602 W 15TH AVE | SUITE A | EMPORIA | KS | Meyers & Flowers |
| 1234857 | YOUNG DENTAL CARE LTD | 1132 PRAIRIE ST | | AURORA | IL | Meyers & Flowers |
| 1235067 | TOBIAS FUNERAL HOME DAYTON | 648 WATEVLIET AVE | | DAYTON | OH | Beck Redden |
| 1235267 | ROY DAVIS FUNERAL HOME | 5935 MULBERRY ST | | AUSTELL | GA | Beck Redden |
| 1235659 | HEALTHY SMILES | 215 N BOWMAN RD | | LITTLE ROCK | AR | Meyers & Flowers |
| 1235867 | NORTHWEST ORAL & MAXILLOFACIAL | 4185 TECHNOLOGY FOREST | SUITE 120 | THE WOODLANDS | TX | Meyers & Flowers |
| 1235883 | O'BOYLE FUNERAL HOME | 309 BROAD ST | | BLOOMFIELD | NJ | Meyers & Flowers |
| 1236038 | HUNTER-ALLEN-MYHAND | 506 HILL ST | | LAGRANGE | GA | Meyers & Flowers |
| 1236795 | FAMILY HEALTH CARE | 1273 S PEACHTREE ST | | JASPER | TX | Meyers & Flowers |
| 1237060 | CAPES, JEFFREY | COASTAL ORAL SURGERY ASSOCIATES | 110 OFFICE PARK LANE | ST SIMONS IS | GA | Meyers & Flowers |
| 1237131 | HARVEY-ENGELHARDT-METZ | 1600 COLONIAL BLVD | | FORT MYERS | FL | Meyers & Flowers |
| 1237519 | BUCKLER-JOHNSTON FUNERAL HOME | 121 MAIN ST | | WESTERLY | RI | Meyers & Flowers |
| 1237578 | FLANNER AND BUCHANAN CREM CTR | 635 E MARKET ST | | INDIANAPOLIS | IN | Beck Redden |
| 1237994 | DR HARRY H BENAVENT | 5820 CLARKSVILLE SQUARE DRIVE | | CLARKSVILLE | MD | Meyers & Flowers |
| 1238656 | NORTHWEST ORAL & MAXILLOFACIAL | 4185 TECHNOLOGY FOREST BLVD | | THE WOODLANDS | TX | Meyers & Flowers |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1239275 | KEYSTONE JOHNSON F. H. | 2685 HENDERSON DR | | JACKSONVILLE | NC | Beck Redden |
| 1239452 | LIVING CROSS AMBULANCE SERVICE | 1355 W BOSQUE LOOP | | BOSQUE FARMS | NM | Meyers & Flowers |
| 1239483 | HAVENBROOK FUNERAL HOME | 3401 HAVENBROOK ST | | NORMAN | OK | Meyers & Flowers |
| 1240154 | WESTWOOD ORTHOPEDIC GROUP | 354 OLD HOOK ROAD | | WESTWOOD | NJ | Meyers & Flowers |
| 1240341 | FAMILY WELLNESS CTR | 2300 HWY 281 | | MARBLE FALLS | TX | Beck Redden |
| 1240874 | MICHAJLENKO, WALTER S DDS | 2780 STATE ST | STE 9 | SANTA BARBARA | CA | Meyers & Flowers |
| 1240890 | GRANDVILLE PEDIATRIC DENTRISTY | 3131 44TH ST SW | STE 1 | GRANDVILLE | MI | Meyers & Flowers |
| 1241169 | THE DANIELS COMPANY LLC | DBA COPE MEMORIAL CHAPEL | 404 W ARRINGTON | FARMINGTON | NM | Beck Redden |
| 1241356 | DUNCAN VETERINARY HOSPITAL | 2216 N HWY 81 | | DUNCAN | OK | Meyers & Flowers |
| 1241424 | BOONE FUNERAL HOME | 2156 AIRLINE DR. | | BOSSIER CITY | LA | Beck Redden |
| 1241584 | UNIVERSITY DENTAL GROUP | 4051 N DEAN RD | | ORLANDO | FL | Meyers & Flowers |
| 1241647 | BRUNELLE | 811 CHICOPEE ST | | CHICOPEE | MA | Meyers & Flowers |
| 1241823 | WILLIAM CLARK DDS | 5777 N FRESNO ST STE 110 | | FRESNO | CA | Meyers & Flowers |
| 1241981 | SHIV K AGGARWALL MD | 5522 TROUBLE CREEK RD | STE 100 | NEW PORT RICHEY | FL | Meyers & Flowers |
| 1241983 | SHULER FUNERAL HOME | 125 ORR'S CAMP RD. | | HENDERSONVILLE | NC | Beck Redden |
| 1242166 | A NEW SMILE | 1700 W SMITH VALLEY RD | STE C2 | GREENWOOD | IN | Meyers & Flowers |
| 1242279 | ALBANY UPSTATE DENTAL | DR. TARIQ MALIK | 540 BROADWAY STE 100 | ALBANY | NY | Meyers & Flowers |
| 1242379 | DEVARGAS FUNERAL HOME | 623 N RAILROAD AVE | | ESPANOLA | NM | Beck Redden |
| 1242867 | PAIN MANAGEMENT SERICES | 513 BROOKWOOD BLVD, STE 101 | | BIRMINGHAM | AL | Burr Forman |
| 1243228 | CORPREW FUNERAL HOME | 1822 PORTSMOUTH BLVD | | PORTSMOUTH | VA | Meyers & Flowers |
| 1243283 | MARC W HERMAN DDS | 800 WOODBURY RD | SUITE D | WOODBURY | NY | Meyers & Flowers |
| 1243396 | CONNER-WESTBURY FUNERAL HOME | 1891 WEST MCINTOSH RD. | | GRIFFIN | GA | Meyers & Flowers |
| 1244265 | LANE SOUTH CREST | 833 CHICKAMAUGA AVE. | | ROSSVILLE | GA | Meyers & Flowers |
| 1244814 | WEST LA DENTAL CENTER | 103 BELVIEW RD | | LEESVILLE | LA | Meyers & Flowers |
| 1245208 | ORAL MAXILLOFACIAL SURGEONS, LTD | MARTIN ELSON, DDS | 1265 RESERVOIR AVE | CRANSTON | RI | Meyers & Flowers |
| 1245260 | REDDY HARINI DR. | 3000 HUNGARY SPRINGS RD | | RICHMOND | VA | Meyers & Flowers |
| 1245630 | RUSTON NURSING AND REHAB | 3720 HIGHWAY 80 EAST | | RUSTON | LA | Baker Donelson |
| 1245746 | SOUTHERN OKLA SURGICAL CTR | 2412 N COMMERCE ST | | ARDMORE | OK | Beck Redden |
| 1246003 | NYKAZA, DRS | 2200 CENTRAL ST | | EVANSTON | IL | Meyers & Flowers |
| 1246027 | SIERASKI, STEVEN M,DDS | 3601 G E RD STE #6 | | BLOOMINGTON | IL | Meyers & Flowers |
| 1246028 | SIERRA EYE GROUP/SIERRA AMBULATORY | STEVEN M. CANTRELL | 2828 W MAIN ST | VISALIA | CA | Meyers & Flowers |
| 1246171 | RADNEY SMITH FUNERAL HOME | PO BOX 2096 | | SYLACAUGA | AL | Meyers & Flowers |
| 1246339 | STEPHEN R. HAKY FUNERAL HOME | 603 NORTH GALLATIN AVE. EXT. | | UNIONTOWN | PA | Beck Redden |
| 1246494 | GARY P SENK DDS | 14020 SW 72ND AVE | | PALMETTO BAY | FL | Meyers & Flowers |
| 1246501 | GAZE ASSOC DBA ROLLIE MORTUARY | 401 NIZHONI BLVD | | GALLUP | NM | Meyers & Flowers |
| 1246567 | JEFFERSON MEM. FUNERAL HOME | 1591 GADSDEN HWY | | BIRMINGHAM | AL | |
| 1246994 | HECK FUNERAL HOME | PO BOX 218 | | MILTON | WV | Meyers & Flowers |
| 1247147 | HASKELL TOWN MEDICAL | 1141 RINGWOOD AVE | SUITE 7 | HASKELL | NJ | Meyers & Flowers |
| 1247786 | DUSCKAS-MARTIN | FUNERAL HOME & CREMATORY, INC | 4216 STERRETTANIA RD | ERIE | PA | Beck Redden |
| 1247996 | FAIRFIELD NURSING & REHAB CENTER | 6825 GRASSELLI RD | | FAIRFIELD | AL | Baker Donelson |
| 1248237 | GENESIS CANCER CENTER | 133 HARMONY PARK CIRCLE | | HOT SPRINGS NATIONAL PARK | AR | Meyers & Flowers |
| 1248501 | DONOHUE CECERE | 290 POST AVE | | WESTBURY | NY | Meyers & Flowers |
| 1248957 | BALDWIN-FAIRCHILD | 301 NE IVANHOE BLVD | | ORLANDO | FL | Beck Redden |
| 1249122 | DOUGLASVILLE NURSING & REHAB | 4028 HWY 5 | | DOUGLASVILLE | GA | Baker Donelson |
| 1249173 | BRADFORD HEALTH SERVICES | 101 AVIATORS VIEW DR | SUITE# B | ALABASTER | AL | Burr Forman |
| 1249438 | FADI METRI DMD & ASSOCIATES | 28 COREY ST | | WEST ROXBURY | MA | Meyers & Flowers |
| 1249674 | COLEMAN FUNERAL HOME | PO BOX 160 | | OXFORD | MS | Beck Redden |
| 1249709 | CHAPEL OF THE LIGHT | 1620 W BELMONT AVE | | FRESNO | CA | Meyers & Flowers |
| 1249877 | COLUMBUS DENTAL CARE | 30 LOWELL RD STE | STE 19 | HUDSON | NH | Meyers & Flowers |
| 1249909 | BETZ, ROSSIE AND BELLINGER | 171 GUY PARK AVE | | AMSTERDAM | NY | Beck Redden |
| 1250322 | CONRAD & THOMPSON FUNERAL HOME | 511 EMMETT ST | | KISSIMMEE | FL | Meyers & Flowers |
| 1250360 | BARTUSIAK, BARRY F., DMD | 212 WELLNESS WAY | | WASHINGTON | PA | Meyers & Flowers |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1250559 | DR VANCIL, S MICHAEL | 1255 CEDAR CT | | CARBONDALE | IL | Meyers & Flowers |
| 1250610 | SCHMIDT FUNERAL HOME | 1508 EAST AVE | | KATY | TX | Meyers & Flowers |
| 1251341 | LAKE CITY NURSING & REHAB CTR | 2055 REX ROAD | | MORROW | GA | Baker Donelson |
| 1251365 | WALLACE, CHARLES A. MD | 17110 DALLAS PKWY STE 100 | | DALLAS | TX | Meyers & Flowers |
| 1251787 | SANDEFER, CLINT DDS | P O BOX 1149 | | WALKER | LA | Meyers & Flowers |
| 1252104 | SOUTH BREVARD FUNERAL HOME | 1001 S HICKORY ST | | MELBOURNE | FL | Meyers & Flowers |
| 1252983 | ALTMEYER FUNERAL HOMES | 1400 EOFF ST | | WHEELING | WV | Beck Redden |
| 1253079 | FRYE FUNERAL HOME | 427 WEST MAIN ST | | MONONGAHELA | PA | Meyers & Flowers |
| 1253283 | N. MOBILE NURSING & REHAB | EIGHT MILE NURSING AND REHAB CENTER | 4525 ST STEPHENS RD | EIGHT MILE | AL | Baker Donelson |
| 1253885 | SURGICAL ASSOC. OF LINCOLN | 575 SOUTH 70TH STREET #310 | | LINCOLN | NE | Meyers & Flowers |
| 1255008 | CERCACOR LABORATORIES, INC. | 40 PARKER | | IRVINE | CA | Knobbe Martens |
| 1255092 | MEDICAL INTERVENTION | 265 WEST STATE ROAD 50 | | CLERMONT | FL | Meyers & Flowers |
| 1255348 | KEYSTONE HOSSELTON FUNERAL HOM | PO BOX 418 | | CISNE | IL | Beck Redden |
| 1255400 | JOHNSON-MCBRIDE FUNERAL HOME | (HAUSER-HANTGE FUNERAL CHAPEL - FAIRFAX) | (HANTGE FUNERAL CHAPEL) | HUTCHINSON | MN | Meyers & Flowers |
| 1256095 | NOVA DENTAL LLC | 136 BERLIN RD | | CROMWELL | CT | Meyers & Flowers |
| 1256131 | BUNDY, JEFF, DR., MD | 5475 DAVISON ROAD | | BURTON | MI | Meyers & Flowers |
| 1256233 | SPAHL, DR TERRANCE  DDS PA | 1199 DULUTH ST | | SAINT PAUL | MN | Meyers & Flowers |
| 1256308 | STEELE FAMILY FUNERAL HOME | 207 BURNS LANE SE | | WINTER HAVEN | FL | Beck Redden |
| 1256333 | SUN CITY FUNERAL HOME | 1851 RICKENBACKER DR | | SUN CITY CENTER | FL | Beck Redden |
| 1256708 | LSR ENTERPRISES LLC | (PASSPORT HEALTH OF TAMPA BAY) | 4290 W LINEBAUGH AVE | NORTHDALE | FL | Meyers & Flowers |
| 1256764 | PREMIER ORTHOPEDICS PA | 3570 SAINT JOHNS LN | | ELLICOTT CITY | MD | Meyers & Flowers |
| 1256796 | ALL CREATURES VETERINARY | 220 N LEWIS ST | | NEW IBERIA | LA | Meyers & Flowers |
| 1257596 | LEE MEMORIAL F.H., INC. | PO BOX 1180 | | VERONA | MS | Beck Redden |
| 1257671 | O'BRIEN FUNERAL HOME | 24 LINCOLN AVE | | BRISTOL | CT | Meyers & Flowers |
| 1257687 | KUTNIKAR, NARENDRA, DR | (DHAYA KUTNIKAR MD) | 1805 LAMY LN | MONROE | LA | Meyers & Flowers |
| 1257723 | LOHMAN FUNERAL HOME DAYTONA BE | 1423 BELLEVUE AVE | | DAYTONA BEACH | FL | Beck Redden |
| 1257929 | MARK D. LARSON, MD | LARSON'S COSMETIC & BREAST SURGERY | 950 N 11TH ST | BEAUMONT | TX | Beck Redden |
| 1258121 | SOUTHERN NE ENT | (S.N.E.E.N.T.) | 1 LONG WHARF DR | NEW HAVEN | CT | Meyers & Flowers |
| 1258241 | MCMILLON, RAY C, DMD | 3023 CRUMS LN | | LOUISVILLE | KY | Meyers & Flowers |
| 1258445 | FEENEY FUNERAL HOME INC | 232 FRANKLIN AVE | | RIDGEWOOD | NJ | Meyers & Flowers |
| 1258546 | GARY WHEELER DDS INC | 389 BROADWAY | | LYNN | MA | Meyers & Flowers |
| 1258758 | OK ARMY NATIONAL GUARD | 3505 MILITARY CIRCLE | | OKLAHOMA CITY | OK | |
| 1258896 | TREADWAY AND WIGGER | 623 COOMBS | | NAPA | CA | Meyers & Flowers |
| 1259002 | BENJAMIN, JOHN T., DR., DDS | 1432 PETERMAN DRIVE | | ALEXANDRIA | LA | Meyers & Flowers |
| 1259852 | BORELLO, JOHN, DDS | 45 S PARK BLVD STE 224 | | GLEN ELLYN | IL | Meyers & Flowers |
| 1260131 | KEYSTONE MATTOX-RYAN F.H. | PO BOX 5008 | | NORTH TERRE HAUTE | IN | Beck Redden |
| 1260265 | HINSDALE ORTHOPEADICS | 550 W OGDEN AVE | | HINSDALE | IL | Meyers & Flowers |
| 1260411 | ARBOR HOUSE OF MARBLE FALLS | 1801 KING RD | | MARBLE FALLS | TX | Beck Redden |
| 1260863 | JAMES H DAVIS FUNERAL HOME | 3009 FREDERICA ST | | OWENSBORO | KY | Beck Redden |
| 1261122 | PLASTIC SURGERY INSTITUTE | 900 W WACKERLY RD | | MIDLAND | MI | Meyers & Flowers |
| 1261327 | SHARPS SMILE CENTER | 2914 S BURDICK ST | | KALAMAZOO | MI | Meyers & Flowers |
| 1262478 | POLLOCK  & BEST | 2015 NEUSE BLVD. | FUNERAL HOME | NEW BERN | NC | Beck Redden |
| 1263331 | NORTHWEST ORAL & MAXILLOFCIAL | 4185 TECHNOLOGY FOREST | SUITE 120 | THE WOODLANDS | TX | Meyers & Flowers |
| 1263370 | JAZAYERI, NICK DMD | PERSONAL CARE FAMILY DENTISTRY, P.A. | 348 MIRACLE STRIP PKWY, #15A | FORT WALTON BEACH | FL | Meyers & Flowers |
| 1263506 | CUMBY MORTUARY | PO BOX 509 | | HIGH POINT | NC | Meyers & Flowers |
| 1263607 | WILKERSON FUNERAL HOME | 1909 RICHARDSON DRIVE | | REIDSVILLE | NC | Meyers & Flowers |
| 1263823 | SPECIALTY CLINICS OF GA-ORTHOP | 1240 JESSE JEWELL PKWY | #300 | GAINESVILLE | GA | Meyers & Flowers |
| 1263903 | DR'S. UMSTATTD & JONES | 3008 DAWN DRIVE #201 | | GEORGETOWN | TX | |
| 1264228 | FELIX CAUTHEN FUNERAL HOME | 113 WEST STREET | | SENATOBIA | MS | Meyers & Flowers |
| 1264378 | DR JAMES KOMENDARA | 1135 S LAPEER RD | | LAKE ORION | MI | Meyers & Flowers |
| 1264428 | CASCANTE DR. OSCAR | 8501 SW 124TH AVE. STE. 107 | | MIAMI | FL | Meyers & Flowers |
| 1264701 | TIMOTHY R BORDEN ENTERPR. INC | 4515 PRODUCE RD | | LOUISVILLE | KY | Beck Redden |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1264830 | VENDITTO DENTAL ASSOC | 475 RT 70 | STE 120 | LAKEWOOD | NJ | Meyers & Flowers |
| 1264932 | NORTHWEST ORAL & MAXILLOFACIAL | 4185 TECHNOLOGY FOREST BLVD | SUITE 120 | THE WOODLANDS | TX | Meyers & Flowers |
| 1265140 | MCDERMOTT-CROCKETT MORTUARY | 2020 CHAPALA ST | | SANTA BARBARA | CA | Beck Redden |
| 1265423 | KEYSTONE KERSEY F. H . | PO BOX 605 | | AUBURNDALE | FL | Beck Redden |
| 1265754 | WALDSCHMIDT, FRED P, DR | 750 ALMAR PKWY STE 101 | | BOURBONNAIS | IL | Meyers & Flowers |
| 1265756 | WALRATH & STEWART FUNERAL HOME | 51 FREMONT ST | | GLOVERSVILLE | NY | Beck Redden |
| 1266013 | SMITH & SMITH SMILE STUDIO | 1457 E HYDE PARK BLVD | | CHICAGO | IL | Meyers & Flowers |
| 1266142 | SURGERY CENTER OF CENTRALIA | 1045 MARTIN LUTHER KING DR | | CENTRALIA | IL | Meyers & Flowers |
| 1266387 | ROYAL PALM FUNERAL HOME-09431 | 5601 GREENWOOD AVE | | WEST PALM BEACH | FL | Beck Redden |
| 1266542 | BARTUSIAK, BARRY F IN WA | 212 WELLNESS WAY | | WASHINGTON | PA | Meyers & Flowers |
| 1266715 | CENTRAL REGIONAL PATHOLOGY | 1875 WOODWINDS DR STE 220 | | WOODBURY | MN | Meyers & Flowers |
| 1266914 | AMERICAN RIVER DENTAL | 10350 COLOMA RD | | RANCHO CORDOVA | CA | Meyers & Flowers |
| 1267026 | TOBIAS FUNERAL HOME | 648 WATERVLIET AVE | | DAYTON | OH | Beck Redden |
| 1267303 | MARTENS & SONS | 9811 DENISON AVE | | CLEVELAND | OH | Meyers & Flowers |
| 1267304 | MARTIN MACLEAN ALTMEYER F.H. | 1400 EOFF ST | | WHEELING | WV | Beck Redden |
| 1268218 | DERMATOLOGY CLINIC | 3633 CENTRAL AVE | STE N | HOT SPRINGS | AR | Meyers & Flowers |
| 1268774 | BAYLESS, ROBERT E. MD | 2120 N MACARTHUR BLVD # 100 | | IRVING | TX | Meyers & Flowers |
| 1269353 | BRYAN MEDICAL ASSOCIATES | (BRAZOS MEDICAL ASSOCIATES) | 4112 E 29TH ST | BRYAN | TX | Beck Redden |
| 1269487 | RATHER,F.C,DR | 9042 COLUMBIA AVE STE A | | MUNSTER | IN | Meyers & Flowers |
| 1269536 | GENESIS CANCER CENTER | 133 HARMONY | | HOT SPRINGS | AR | Meyers & Flowers |
| 1269736 | FLEISCHMAN, TODD A., DMD | 1608 WALNUT ST | STE 1100 | PHILADELPHIA | PA | Meyers & Flowers |
| 1269885 | HAFEY FUNERAL HOME | 494 BELMONT AVE. | | SPRINGFIELD | MA | Meyers & Flowers |
| 1270073 | SUNSET FUNERAL HOME | 3940 N VERMILION ST | | DANVILLE | IL | Meyers & Flowers |
| 1270335 | HILL & KUNSELMAN FUNERAL HOME | 3801 4TH AVENUE | | BEAVER FALLS | PA | Meyers & Flowers |
| 1270340 | HIRSCH FUNERAL HOME | 3501 W LINCOLN HWY | | MATTESON | IL | Meyers & Flowers |
| 1270383 | COVENANT PLACE OF GARDENDALE | 1409 THOMPSON CIRCLE | | GARDENDALE | AL | Burr Forman |
| 1270453 | ADAMS HANOVER ENT LLC | 508 S. WASHINGTON STREET | | GETTYSBURG | PA | Meyers & Flowers |
| 1271004 | MERCY PREMIUM SURGERY CENTER | 5319 HOAG DR | STE 120 | ELYRIA | OH | Meyers & Flowers |
| 1271299 | BIRMINGHAM SOUTHERN COLLEGE | 900 ARKADELPHIA ROAD | | BIRMINGHAM | AL | Burr Forman |
| 1271963 | JESSE H. GEIGLE FUNERAL HOME | 3125 WALNUT ST | | HARRISBURG | PA | Beck Redden |
| 1272329 | ANIMAL EMERGENCY CENTER | 2810 STATE ST. | | BETTENDORF | IA | Meyers & Flowers |
| 1272515 | FREEMAN HARRIS FUNERAL HOME | PO BOX 32 | | ROCKMART | GA | Beck Redden |
| 1272790 | ARCADIA NURSING AND REHAB CENTER | DBA WILLOW RIDGE NURSING AND REHAB | 660 FACTORY OUTLET DR | ARCADIA | LA | Baker Donelson |
| 1272855 | ALLEN J HARDEN FUNERAL HOME | 1800 NORTH DONNELLY STREET | | MOUNT DORA | FL | Beck Redden |
| 1273002 | ARCH-DENT DENTAL CLINIC PC | 1540 PENNSYLVANIA AVE | | MCDONOUGH | GA | Meyers & Flowers |
| 1273100 | TOWNSEND-WOOD FUNERAL HOME | 201 E. ELM STREET | | PENN YAN | NY | Beck Redden |
| 1273216 | OASIS-ORG TO ACHIEVE SOLUT SUB | 520 27TH STREET | | OAKLAND | CA | Beck Redden |
| 1273870 | MICHAEL BAKER, DDS | 12885 RESEARCH BLVD | STE 201 | AUSTIN | TX | Meyers & Flowers |
| 1274406 | OUBRE ANIMAL CLINIC, INC | 423 W GREENFIELD DR | | WAKE VILLAGE | TX | Beck Redden |
| 1274471 | ROOFNER COLLINS FUNERAL HOME | 544 CHESTNUT ST | | MEADVILLE | PA | Meyers & Flowers |
| 1275219 | SMI-ABQ ASSETS LLC DBA DFFS | (ABQ CENTRAL CARE CENTER #203) | 3113 CARLISLE BLVD NE | ALBUQUERQUE | NM | Beck Redden |
| 1275334 | ST PETERS BONE AND JOINT SRGRY | (ADVANCED BONE & JOINT) | P.O. BOX 430 | SAINT PETERS | MO | Meyers & Flowers |
| 1275567 | RELYEA FUNERAL CHAPEL | 318 N LATAH ST | | BOISE | ID | Meyers & Flowers |
| 1275677 | SACRAMENTO MEMORIAL LAWN | 6100 STOCKTON BLVD | | SACRAMENTO | CA | Beck Redden |
| 1276036 | PRIMARY CARE PHYSICIANS | 2488 N UNIVERSITY DR | CAPRICCIO PLAZA | PEMBROKE PINES | FL | Meyers & Flowers |
| 1276454 | HINSEY BROWN FUNERAL SERVICE | 3406 S MEMORIAL DR | | NEW CASTLE | IN | Meyers & Flowers |
| 1276544 | JENA NURSING & REHAB | 5877 AIMWELL RD | | JENA | LA | Baker Donelson |
| 1276621 | DELHOMME FUNERAL HOME INC | PO BOX 61276 | | LAFAYETTE | LA | Beck Redden |
| 1277973 | GOODWIN FUNERAL HOME | 524 BROADWAY | | VINCENNES | IN | Beck Redden |
| 1278354 | DAVID LEVENS, MD | 1725 UNIVERSITY DR, | SUITE 300 | CORAL SPRINGS | FL | Meyers & Flowers |
| 1278379 | DR. SUJIT MOHANTY | MOHANTY COMPREHENSIVE DENTISTRY | 4440 SPRINGFIELD RD | GLEN ALLEN | VA | Meyers & Flowers |
| 1278667 | CARTER TRENT FUNERAL | PO BOX 1129 | | KINGSPORT | TN | Beck Redden |

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) |
|---|---|---|---|---|---|---|
| 1278874 | ALTERNATIVE CHOICE | 804 N DUSTIN AVE | | FARMINGTON | NM | Beck Redden |
| 1279856 | STEVEN, R. LINZER, D.O., P.A. | 11011 SHERIDAN ST., STE. 105 | | COOPER CITY | FL | Meyers & Flowers |
| 1280226 | BRIGHTON SURGICAL CENTER | 9675 BRIGHTON WAY | STE 100 | BEVERLY HILLS | CA | Meyers & Flowers |
| 1280515 | REPUBLIC SERVICES | (ATLANTIS CREMATION) | PO BOX 2998 | PHOENIX | AZ | Beck Redden |

Exhibit C

**EXCLUSION LIST**

Requests for Exclusion by Individuals or Entities Not Matched to Class Data

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| DOCTORS HOSPITAL AT RENAISSANCE | 5501 S MCCOLL RD | | EDINBURG | TX | | X |
| ORANGE PARK DENTAL PROFESSIONALS, PA | DR MICHAEL T MCCLURE | 1409 KINGSLEY AVE STE 7A | ORANGE PARK | FL | Meyers & Flowers | X |
| DR. MARCUS JOHNSON/ CITY ENDODONTICS | 30 E 40TH ST, STE 1004 | | NEW YORK | NY | Meyers & Flowers | X |
| MOUNTAINVIEW ORAL SURGERY & IMPLANT CENT | 1612 GRAVES MILL RD | | LYNCHBERG | VA | Meyers & Flowers | X |
| OSSIE CURRY FUNERAL HOME | 1805 MARTIN LUTHER KING BLVD | | LUBBOCK | TX | Meyers & Flowers | X |
| DR. ROBERT C.C. LEE FAMILY DENTISTRY CTR | 11780 FIRESTONE BL | | NORWALK | CA | Meyers & Flowers | X |
| JEFFREY PIKE DDS | THE SCARSDALE DENTIST | 842 POST ROAD | SCARSDALE | NY | Meyers & Flowers | X |
| CARRIAGE SERVICES, INC. | 3040 POST OAK BLVD, STE 300 | | HOUSTON | TX | Meyers & Flowers | X |
| CLINICAL RESEARCH OF HOLLYWOOD | KERRY L MCELLIGOTT | 6517 TAFT ST #210 | HOLLYWOOD | FL | Meyers & Flowers | X |
| LAKEWALK SURGERY CENTER | ANN FOSNESS | 1420 LONDON RD SUITE 10 | DULUTH | MN | Meyers & Flowers | X |
| PETERS FAMILY DENTISTRY | ROBERT PETERS | 6180 CLAY ST | RIVERSIDE | CA | Meyers & Flowers | X |
| AMERICARE AMBULANCE | 6524 FREMONT CIRCLE | | HUNTINGTON BEACH | CA | Meyers & Flowers | X |
| BROOKHAVEN ANIMAL HOSPITAL | 205 TOWN BLVD SUITE 210A | | BROOKHAVEN | GA | Meyers & Flowers | X |
| NORTH SPRINGS ANIMAL CLINIC | 7541 ROSWELL ROAD | | SANDY SPRINGS | GA | Meyers & Flowers | X |
| S JASON LEDFORD DMD PC | 84 SEASONS LANE | | HIAWASSE | GA | Meyers & Flowers | X |
| ARTHUR D'SOUZA WMA PC | 11 MAYFLOWER DRIVE | | WILTON | CT | Meyers & Flowers | X |
| MORRISON FUNERAL CHAPEL | BUCK KAMPHANSEN | 1297 PINE STREET | ST HELENA | CA | Meyers & Flowers | X |
| WIGGINS-KNIPP FUNERAL HOME | BUCK KAMPHANSEN | 524 CAPITOL STREET | VALLEJO | CA | Meyers & Flowers | X |
| DANIEL SHOMER DMD | 42 CEDAR GROVE RD | | TOMS RIVER | NJ | Meyers & Flowers | X |
| SAN JOSE FUNERAL SERVICE | MICHAEL BROWN | 1050 S BASCOM AVE | SAN JOSE | CA | Meyers & Flowers | X |
| DR. MICHAEL BATARSEH | 1011 MAIN AVE | | CLIFTON | NJ | Meyers & Flowers | X |
| HOUSTON PEDIATRIC DENTAL SPECIALISTS PC | 7660 WOODWAY DR STE 300 | | HOUSTON | TX | Meyers & Flowers | X |
| HOUSTON PEDIATRIC DENTAL SPECIALISTS PC | 29818 FM 1093 STE 200 | | FULSHEAR | TX | Meyers & Flowers | X |
| LONGVIEW RADIOLOGISTS, PS INC | 700 LINCOLN ST STE 100 | | KELSO | WA | Meyers & Flowers | X |
| LONGVIEW RADIOLOGISTS, PS INC | 910 S SCHEUBER RD | | CENTRALIA | WA | Meyers & Flowers | X |
| OH JAE KWON DDS, INC. | 141 MAIN ST | | LAKE ELSMORE | CA | Meyers & Flowers | X |
| OJ KWON DDS, INC | 9939 MAGNOLIA AVE | | RIVERSIDE | CA | Meyers & Flowers | X |
| OH. J. KWON DDS, INC. | 436 S RIVERSIDE AVE, SUITE B | | RIALTO | CA | Meyers & Flowers | X |
| KWON PROFESSIONAL DDS CORP. | 21091 RIVER STREET, SUITE 203 | | PERRIS | CA | Meyers & Flowers | X |
| KWON DENTAL CORPORATION | 13925 INDIAN STREET | | MORENO VALLEY | CA | Meyers & Flowers | X |
| IAN ANDREW GLASER DDS PC | 55 DERBY PLACE | | SMITHTOWN | NY | Meyers & Flowers | X |
| C.C. CARTER FUNERAL HOME INC. | 3319 ROANOKE AVE | | NEWPORT NEWS | VA | Meyers & Flowers | X |
| STEVEN C. HEWETT DDS PA | 8390 CHAMPIONS GATE BLVD. SUITE 314 | | CHAMPIONS GATE | FL | Meyers & Flowers | X |
| UROLOGY & UROLOGIC SURGERY, PC | 1932 ALCOA HWY #C475 | | KNOXVILLE | TN | Meyers & Flowers | X |
| UROLOGY & UROLOGIC SURGERY, PC | 1130 MIDDLE CREEK RD, SUITE 120 & 130 | | SEVIERVILLE | TN | Meyers & Flowers | X |
| UROLOGY & UROLOGIC SURGERY, PC | 1447 WEST MORRIS BLVD. | | MORRISTOWN | TN | Meyers & Flowers | X |
| WESTCHESTER FUNERAL HOME | 190 MAIN STREET | | EASTCHESTER | NY | Meyers & Flowers | X |
| SMILE DESIGNS | 8825 FM 2244 STE E | | AUSTIN | TX | Meyers & Flowers | X |
| OUTPATIENT SURGERY SERVICES, LLC. | 830 WATERBURY FALLS DR #201 | | OFALLON | MO | Meyers & Flowers | X |
| MICHAEL R. SPINDEL, MD | ST. MARY'S OUTPATIENT CENTER | 2860 3RD AVE. SUITE 220 | HUNTINGTON | WV | Meyers & Flowers | X |
| KINDERKNECHT FAMILY DENTISTRY | 2770 HALL ST | | HAYS | KS | Meyers & Flowers | X |
| GEMS AMBULANCE, INC | PO BOX 729 | | CLINTON | AR | Meyers & Flowers | X |
| NEO SURGERY CENTER | 120 S SPALDING DR SUITE 110 | | BEVERLY HILLS | CA | Meyers & Flowers | X |
| BEVERLY SURGICENTER | 120 S SPALDING DR, SUITE 110 | | BEVERLY HILLS | CA | Meyers & Flowers | X |
| AESTHETICARE SURGERY CENTER | 30260 RANCHO VIEJO RD | | SAN JUAN CAPISTRANO | CA | Meyers & Flowers | X |
| KIDS HEALTHY TEETH | 20660 WESTHEIMER PARKWAY #A | | KATY | TX | Meyers & Flowers | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| AMMEN FAMILY - PALM BAY | 950 MALABAR RD SE | | PALM BAY | FL | Meyers & Flowers | X |
| AMMEN FAMILY - ROCKLEDGE | 1286 S. US-1 | | ROCKLEDGE | FL | Meyers & Flowers | X |
| AMMEN FAMILY - TITUSVILLE | 4001 SOUTH HOPKINS AVENUE | | TITUSVILLE | FL | Meyers & Flowers | X |
| NEPTUNE SOCIETY OF CENTRAL CALIFORNIA | 711 5TH ST | | MODESTO | CA | Meyers & Flowers | X |
| NEPTUNE SOCIETY OF CENTRAL CALIFORNIA | 1154 WEST SHAW AVE #B | | FRESNO | CA | Meyers & Flowers | X |
| NEPTUNE SOCIETY OF CENTRAL CALIFORNIA | 201 H ST | | BAKERSFIELD | CA | Meyers & Flowers | X |
| NEPTUNE SOCIETY OF CENTRAL CALIFORNIA | 758 W 19TH ST | | COSTA MESA | CA | Meyers & Flowers | X |
| NAUTILUS SOCIETY | 2000 MARCONI AVE | | SACRAMENTO | CA | Meyers & Flowers | X |
| NAUTILUS SOCIETY | 16316 HAWTHORNE BLVD. | | LAWNDALE | CA | Meyers & Flowers | X |
| DR. MARIA FAKLARIS, DDS | 319 RANDALL RD. | | SOUTH ELGIN | IL | Meyers & Flowers | X |
| GALLAGHER FUNERAL HOME & CREMATORY | 3994 MONROE HWY | | BALL | LA | Meyers & Flowers | X |
| KENNETH GRIFFIN/CLARK-GRIFFIN FUNERAL CO | PIGS FLYING LLC, GRIFFIN FUNERAL HOME | 103 IBERIA CIRCLE | WEST MONROE | LA | Meyers & Flowers | X |
| GARY B SCHULTZ, DMD, PC | (INNOVATIVE ENDONDTICS) | 2593 WEXFORD BAYNE ROAD SUITE 304 | SEWICKLEY | PA | Meyers & Flowers | X |
| DENTAL STUDIO OF CARROLLTON | 1716 CHADWICK CT | | HURST | TX | Meyers & Flowers | X |
| ASTHMA & ALLERGY CENTER | 755 BOARDMAN-CANFIELD RD | | BOARDMAN | OH | Meyers & Flowers | X |
| SDM MEDICAL INC | 6311 SOUTHWEST BLVD | | FT WORTH | TX | Meyers & Flowers | X |
| MULLINS MEMORIAL FUNERAL HOME & CREMATIO | 1056 NE 7TH TERRACE | | CAPE CORAL | FL | Meyers & Flowers | X |
| WW JACKSON FUNERAL HOME | 2701 W 63RD | | CHICAGO | IL | Meyers & Flowers | X |
| ELBA NURSING AND REHABILITATION CENTER | 987 DRAYTON AVENUE | | ELBA | AL | Baker Donelson | X |
| UNIVERSAL HEALTH SERVICES, INC. | 367 SOUTH GULPH ROAD | PO BOX 61558 | KING OF PRUSSIA | PA | | X |
| DEERFOOT MEMORIAL FUNERAL HOME | 5360 DEERFOOT PARKWAY | | TRUSSVILLE | AL | Burr Forman | X |
| FOUNDATION PARTNERS GROUP | 4901 VINELAND ROAD, SUTIE 350 | | ORLANDO | FL | Beck Redden | X |
| SERENITY & COMPANY | 7220 N. 16 STREET | SUITE C | PHOENIX | AZ | Beck Redden | X |
| THE MEMORIAL SIGNATURE GROUP | THE SIGNATURE GROUP | 16801 GREENSPOINT DR. | HOUSTON | TX | Beck Redden | X |
| ROLLINGS FUNERAL SERVICE, INC | 319 CORRIGAN TRACE | | PEACHTREE CITY | GA | Beck Redden | X |
| STONEMOR PARTNER, LP | 3600 HORIZON BLVD, STE 100 | | TREVOSE | PA | Beck Redden | X |
| A. DEWITT MEMORIAL FUNERAL HOMES & CREMA | 4612 S. SALINA ST | | SYRACUSE | NY | Beck Redden | X |
| BALLWEG & LUNSFORD FUNERAL HOMES - LAFAY | 2584 FIELD LANE | | LAFAYETTE | NY | Beck Redden | X |
| MILNER & ORR FUNERAL HOME OF LONE OAK | 3745 OLD US HWY 45 SOUTH | | PADUCAH | KY | Beck Redden | X |
| BENITO & AZZARO - SANTA CRUZ WATSONVILLE | 550 SOQUEL SAN JOSE ROAD | | SOQUEL | CA | Beck Redden | X |
| BOONE FUNERAL HOME - SHREVEPORT | 3903 MERIWEATHER ROAD | | SHREVEPORT | LA | Beck Redden | X |
| BRBS - JACKSON & BETZ FUNERAL HOME | 15 MAIN STREET | | FULTONVILLE | NY | Beck Redden | X |
| BRBS - JEFFORDS & STEWART FUNERAL HOME | 85 WEST MAIN STREET | | BROADALBIN | NY | Beck Redden | X |
| BRBS - KOBUSKIE-KONIK FUNERAL HOME | 51 FREMONT STREET | | GLOVERSVILLE | NY | Beck Redden | X |
| BRBS - LENZ & BETZ FUNERAL HOME | 69 OTSEGO STREET | | CANAJOHARIE | NY | Beck Redden | X |
| BRING'S BROADWAY CHAPEL | 6910 EAST BROADWAY | | TUCSON | AZ | Beck Redden | X |
| CARTER-TRENT FUNERAL HOME - CHURCH HILL | 1115 HIGHWAY 11-W | | CHURCH HILL | TN | Beck Redden | X |
| CREMATION SOCIETY OF MN - BROOKLYN PARK | 7835 BROOKLYN BLVD | | BROOKLYN PARK | MN | Beck Redden | X |
| CREMATION SOCIETY OF MN - DULUTH | 4100 GRAND AVE | | DULUTH | MN | Beck Redden | X |
| MILNER & ORR FUNERAL HOME OF BARDWELL | WEST COURT STREET | | BARDWELL | KY | Beck Redden | X |
| CREMATION SOCIETY OF MN - ST PAUL | 1979 OLD HUDSON RD | | ST PAUL | MN | Beck Redden | X |
| DIUGUID FUNERAL SERVICE & CREMATORY - | WATERLICK CHAPEL | 21914 TIMBERLAKE ROAD | LYNCHBURG | VA | Beck Redden | X |
| DIUGUID FUNERAL SERVICE & CREMATORY - | WIGGINGTON CHAPEL | 811 WIGGINGTON CHAPEL | LYNCHBURG | VA | Beck Redden | X |
| FUNERAL ALTERNATIVES OF WASHINGTON - | CENTRALIA | 1126 S. GOLD ST., SUITE 208 | CENTRALIA | WA | Beck Redden | X |
| MILNER & ORR FUNERAL HOME OF ARLINGTON | 501 WALNUT STREET | | ARLINGTON | KY | Beck Redden | X |
| FUNERAL ALTERNATIVES OF WASHINGTON - | FEDERAL WAY | 31919 6TH AVENUE SOUTH | FEDERAL WAY | WA | Beck Redden | X |
| FUNERAL ALTERNATIVES OF WASHINGTON - | LACEY | 2830 WILLAMETTE DRIVE, SUITE G | LACEY | WA | Beck Redden | X |
| FUNERAL ALTERNATIVES OF WASHINGTON - | TUMWATER | 455 NORTH ST. SE | TUMWATER | WA | Beck Redden | X |
| MILNER & ORR FUNERAL HOME OF WICKLIFFE | 1079 COURT ST | | WICKLIFFE | KY | Beck Redden | X |
| ALTMEYER FUNERAL HOME - NEWPORT NEW VA | 12893 JEFFERSON AVE | | NEWPORT NEW | VA | Beck Redden | X |
| GEORGE FUNERAL HOME & CREMATION CENTER | 211 PARK AVENUE SW | | AIKEN | SC | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| GLEN HAVEN MEMORIAL GARDENS | 7070 HOUSTON ROAD | | MACON | GA | Beck Redden | X |
| HIERS-BAXLEY FUNERAL & CREMATION LIFE | EVENT CENTER - BUFFALO RIDGE | 3975 WEDGEWOOD LANE | THE VILLAGES | FL | Beck Redden | X |
| HIERS-BAXLEY FUNERAL SERVICES - BELLEVIE | 5946 SE ROBINSON ROAD | | BELLEVIEW | FL | Beck Redden | X |
| HIERS-BAXLEY FUNERAL SERVICES - | THE VILLAGES | 1511 BUENOS AIRES BLVD | THE VILLAGES | FL | Beck Redden | X |
| HIGHLAND MEMORIAL PARK | 1515 NE 3RD STREET | | OCALA | FL | Beck Redden | X |
| MISSION MORTUARY | 450 CAMINO EL ESTERO | | MONTEREY | CA | Beck Redden | X |
| NITARDY FUNERAL HOME - CAMBRIDGE | 208 PARK STREET | | CAMBRIDGE | WI | Beck Redden | X |
| NITARDY FUNERAL HOME - WHITEWATER | 550 N NEWCOMB STREET | | WHITEWATER | WI | Beck Redden | X |
| PCFL-A LIFE TRIBUTE FUNERAL CARE - | GULFPORT CHAPEL | 5601 GULFPORT BOULEVARD SOUTH | GULFPORT | FL | Beck Redden | X |
| PCFL - A LIFE TRIBUTE FUNERAL CARE - | LARGO CHAPEL | 716 SEMINOLE BOULEVARD | LARGO | FL | Beck Redden | X |
| PCFL - A LIFE TRIBUTE FUNERAL CARE - | TAMPA CHAPEL | 4040 HENDERSON BOULEVARD | TAMPA | FL | Beck Redden | X |
| PCFL - ANDERSON-MCQUEEN | TYRONE FAMILY TRIBUTE CENTER | 7820 38TH AVENUE NORTH | ST PETERSBURG | FL | Beck Redden | X |
| PCFL - SUNNYSIDE CEMETARY | 5300 19TH STREET NORTH | | ST PETERSBURG | FL | Beck Redden | X |
| PORTLAND - HERITAGE MEMORIAL | 6705 SE 14TH AVE | | PORTLAND | OR | Beck Redden | X |
| PORTLAND - OREGON CREMATION CO. | 11667 SE STEVENS ROAD | | HAPPY VALLEY | OR | Beck Redden | X |
| PORTLAND - SUNNYSIDE LITTLE CHAPEL | OF THE CHIMES & MEMORIAL GARDEN | 11667 SE STEVENS ROAD | HAPPY VALLEY | OR | Beck Redden | X |
| PORTLAND VALLEY MEMORIAL PARK FUNERAL HO | 3929 SE TUALATIN VALLEY HWY | | HILLSBORO | OR | Beck Redden | X |
| RIGHT CHOICE CREMATION - BRANDON | 2130 W BRANDON BLVD | | BRANDON | FL | Beck Redden | X |
| RIGHT CHOICE CREMATION - LOUISIANA | 215 BOBBIE STREET | | BOSSIER CITY | LA | Beck Redden | X |
| RIGHT CHOICE CREMATION - OCALA | 1515 NE 3RD STREET | | OCALA | FL | Beck Redden | X |
| SHAW & SONS FUNERAL DIRECTORS | 201 NORTH SECOND STREET | | YAKIMA | WA | Beck Redden | X |
| SOUTH CAROLINA CREMATION SO-GRANITEVILLE | 1910 JEFFERSON DAVIS HWY | | GRANITEVILLE | SC | Beck Redden | X |
| SOUTH CAROLINA CREMATION SOCIETY - | WEST COLUMBIA | 210 STATE STREET | WEST COLUMBIA | SC | Beck Redden | X |
| SUMMERS FUNERAL HOME - BOISE | 1205 W BANNOCK ST. | | BOISE | ID | Beck Redden | X |
| SUMMERS FUNERAL HOME - MERIDIAN | 3629 E USTICK RD | | MERIDIAN | ID | Beck Redden | X |
| DR. LAKE GARNER (MS) | 949 BROADWAY DRIVE | | HATTIESBURG | MS | Beck Redden | X |
| TJ MCGOWAN SONS FUNERAL HOME-GARNERVILLE | 71 NORTH CENTRAL HIGHWAY | | GARNERVILLE | NY | Beck Redden | X |
| THOMPSON FUNERAL HOME - WEST COLUMBIA | 200 STATE STREET | | WEST COLUMBIA | SC | Beck Redden | X |
| WOODRIDGE MEMORIAL PARK & FUNERAL HOME | 138 CORLEY MILL ROAD | | LEXINGTON | SC | Beck Redden | X |
| THE SKIN CLINIC (OK) | 307 RADIO RD | | DURANT | OK | Beck Redden | X |
| TEXAS SPINE CLINIC - BARTON (TX) | 19016 STONE OAK PKWY, #280 | | SAN ANTONIO | TX | Beck Redden | X |
| WALNUT GROVE FUNERAL HOME (MS) | 125 MAIN STREET | | WALNUT GROVE | MS | Beck Redden | X |
| WORKER'S MEDICAL PA (TX) | 3201 UNIVERSITY DR E, #155 | | BRYAN | TX | Beck Redden | X |
| C&S DENTAL (TX) | 827 MAGNOLIA BLVD. #1 | | MAGNOLIA | TX | Beck Redden | X |
| NEELY AND NEELY DENTAL (MS) | 4801 OLD CANTON ROAD | | JACKSON | MS | Beck Redden | X |
| NEWSOM FUNERAL HOME (MS) | 911 E. MAIN STREET | | CHARLESTON | MS | Beck Redden | X |
| CLARK MEMORIAL (MS) | 621 OBIE CLARK DRIVE | | MERIDIAN | MS | Beck Redden | X |
| COGNOS CONSULTANTS, LLC | 321 MAIN STREET | | NATCHES | MS | Beck Redden | X |
| MARBIE MEMORIAL MORTUARY (TX) | 5000 ALMEDA ROAD | | HOUSTON | TX | Beck Redden | X |
| SYKES FUNERAL HOME (MS) | 422 N. 12TH STREET | | COLUMUS | MS | Beck Redden | X |
| SAGEL BLOOMFIELD DANZANSKY GOLDBERG | FUNERAL CARE INC. | 1091 ROCKVILLE PIKE | ROCKVILLE | MD | Beck Redden | X |
| PORTER FUNERAL HOMES AND CREMATORY | 8535 MONROVIA | | LENEXA | KS | Beck Redden | X |
| RIVERSIDE FUNERAL HOME OF SANTA FE | 3232 CERRILLOS RD | | SANTA FE | NM | Beck Redden | X |
| RIVERSIDE FUNERAL HOME OF LOS LUNAS | 820 MAIN STREET NE | | LOS LUNAS | NM | Beck Redden | X |
| MENTIS NEURO REHAB (TX) | 6849 CRESTWAY DRIVE B | | SAN ANTONIO | TX | Beck Redden | X |
| SANDERS AND SANDERS FUNERAL HOME (MS) | 6171 HIGHWAY 49 S. | | GREENWOOD | MS | Beck Redden | X |
| NICKI CRONK, DNP APRN, FNP-BC | YOUR FAMILY HEALTHCARE, LLC | 14310 HIGHWAY 6 | SANTA FE | TX | Beck Redden | X |
| LEGACY CREMATION FUNERAL SERVICES | 504 W 9TH ST | | ANDERSON | IN | Beck Redden | X |
| BEERS & STORY FUNERAL HOMES | 646 NEWTON STREET | | SOUTH HADLEY | MA | Beck Redden | X |
| BEERS & STORY FUNERAL HOMES | 10 MAPLE STREET | | BELCHERTOWN | MA | Beck Redden | X |
| DR MURRAY SPAIN | 3634 SOUTH PLAZA TRAIL | | VIRGINIA BEACH | VA | Meyers & Flowers | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| WEST LOOP SMILE STUDIO | 955 W MONROE ST | | CHICAGO | IL | Meyers & Flowers | X |
| CHAPEL HILL FUNERAL HOME | 10776 MCKINLEY HWY | | OSCEOLA | IN | Beck Redden | X |
| COVINGTON MEMORIAL FUNERAL HOME | 8408 COVINGTON RD | | FORT WAYNE | IN | Beck Redden | X |
| DONELSON FUNERAL CHAPEL & CREMATION | FKA FIR LAWN MORTUARY | 1070 W MAIN ST | HILLSBORO | OR | Beck Redden | X |
| FOREST LAWN FUNERAL HOME | 1977 S STATE RD 135 | | GREENWOOD | IN | Beck Redden | X |
| PALM BEACH NATIONAL CHAPEL | 10055 HERITAGE FARMS RD | | LAKE WORTH | FL | Beck Redden | X |
| SERENITY MEADOWS FUNERAL HOME | 6919 PROVIDENCE RD | | RIVERVIEW | FL | Beck Redden | X |
| WOODLAWN FUNERAL HOME | 3201 W JEFFERSON ST | | JOLIET | IL | Beck Redden | X |
| FARMINGTON CREMATION SOCIETY | 5635 HIGHWAY 64 | | FARMINGTON | NM | Beck Redden | X |
| MEMORY GARDENS OF FARMINGTON | 6917 E MAIN ST | | FARMINGTON | NM | Beck Redden | X |
| COPE MEMORAL CHAPEL, AZTEC | 405 S MAIN AVE | | AZTEC | NM | Beck Redden | X |
| THE SIGNATURE MEMORIAL GROUP | 1100 COAL AVE SE | | ALBUQUERQUE | NM | Beck Redden | X |
| CARLISLE CHAPEL (#202) | 3113 CARLISLE BLVD NE | | ALBUQUERQUE | NM | Beck Redden | X |
| AFFORDABLE CREMATION & BURIAL (#204) | 621 COLUMBIA DR SE | | ALBUQUERQUE | NM | Beck Redden | X |
| FAIRVIEW MEMORIAL PARK (#205) | 700 YALE BLVD SE | | ALBUQUERQUE | NM | Beck Redden | X |
| GARCIA MORTUARY (#208) | 717 STOVER AVE SW | | ALBUQUERQUE | NM | Beck Redden | X |
| ALAMEDA MORTUARY (#209) | 9420 FOURTH ST NW | | ALBUQUERQUE | NM | Beck Redden | X |
| SARA CHAPEL (#210) | 4310 SARA RD SE | | RIO RANCHO | NM | Beck Redden | X |
| SOUTHERN CHAPEL (#213) | 2400 SOUTHERN BLVD | | RIO RANCHO | NM | Beck Redden | X |
| WYOMING CHAPEL (#214) | 7601 WYOMING | | ALBUQUERQUE | NM | Beck Redden | X |
| SANDIA MEMORY GARDENS (#216) | 9500 SAN PEDRO NE | | ALBUQUERQUE | NM | Beck Redden | X |
| AVISTA FUNERAL & CREMATION (#217) | 2500 CAMINO ENTRADA | STE A | SANTA FE | NM | Beck Redden | X |
| OTT & LEE FUNERAL HOME - FOREST (#603) | 295 E FIRST ST | | FOREST | MS | Beck Redden | X |
| OTT & LEE FUNERAL HOME - MORTON (#604) | 3555 HIGHWAY 80 S | | MORTON | MS | Beck Redden | X |
| OTT & LEE FUNERAL HOME - RICHLAND (#605) | 1550 HWY 49 S | | MORTON | MS | Beck Redden | X |
| JOHNSON COUNTY FUNERAL CHAPEL & | MEMORIAL GARDENS (#301 & #302) | 11200 METCALF AVE | OVERLAND PARK | KS | Beck Redden | X |
| TERRACE PARK FUNERAL HOME & CEMETERY | (#401 & #402) | 801 NW 108TH ST | KANSAS CITY | MO | Beck Redden | X |
| LONGVIEW FUNERAL HOME & CEMETERY | (#403 & #404) | 12700 SE RAYTOWN RD | KANSAS CITY | MO | Beck Redden | X |
| LINCOLN MEMORIAL PARK (#503) | 1311 MURDOCK RD | | DALLAS | TX | Beck Redden | X |
| CARVER CEMETERY (#506) | 45 MALLORY BRIDGE RD | | WILMER | TX | Beck Redden | X |
| BARRON FUNERAL HOME (1007) | 133 WYLIE ST | PO BOX 721 | CHESTER | SC | Beck Redden | X |
| CLARK FUNERAL HOME (1002) | 142 COMMERCE ST | PO BOX 115 | HAWKINSVILLE | GA | Beck Redden | X |
| DANTZLER-BAKER FUNERAL HOME | 26 UNDERWOOD AVE | PO BOX 462 | GREAT FALLS | SC | Beck Redden | X |
| BUSH RIVER MEMORIAL GARDENS (1015) | 5400 BUSH RIVER RD | | COLUMBIA | SC | Beck Redden | X |
| CULLER-MCALHANY FUNERAL HOME (1014) | 4541 SAVANNAH HWY | | NORTH | SC | Beck Redden | X |
| FRAZIER & SON FUNERAL HOME (1010) | 1016 4TH AVE | PO BOX 670 | ROCHELLE | GA | Beck Redden | X |
| MANRY-JORDAN-HODGES FH (1021) | 21802 LUCILLE RD | PO BOX 126 | BLAKELY | GA | Beck Redden | X |
| PEE DEE CREMATORY & CREMATION CARE | 2402 S IRBY ST | PO BOX 12870 | FLORENCE | SC | Beck Redden | X |
| TEMPLES-HALLORAN FUNERAL CREMATION SERVS | 5400 BUSH RIVER RD | | COLUMBIA | SC | Beck Redden | X |
| WEST GEORGIA CREMATORY (1009) | 5756 HARRISON AVE SW #B | PO BOX 339 | AUSTELL | GA | Beck Redden | X |
| GEORGIA CREMATION CARE | 5754 HARRISON AVE | | AUSTELL | GA | Beck Redden | X |
| CENTRAL SAVANNAH RIVER CREMATORY | 3465 PEACH ORCHARD RD | | AUGUSTA | GA | Beck Redden | X |
| FOREST HILLS CEMETERY | 1642 WASHINGTON HWY | | ELBERTON | GA | Beck Redden | X |
| HOPKINS FUNERAL HOME (1005) | 416 E ROBERT TOOMBS AVE | | WASHINGTON | GA | Beck Redden | X |
| DELOACH-MCKERLEY-PRESCOTT & | CREMATION SERVICE (1001) | 220 E 6TH ST | WAYNESBORO | GA | Beck Redden | X |
| POTEET FUNERAL HOME-SOUTH (1007) | 3465 PEACH ORCHARD RD | | AUGUSTA | GA | Beck Redden | X |
| STERLING FUNERAL HOMES | 1201 S MAIN ST | | ANAHUAC | TX | Meyers & Flowers | X |
| MULLER-THOMPSON FUNERAL CHAPEL/CREMATION | 2011 PINE RIDGE ROAD | | NAPLES | FL | Meyers & Flowers | X |
| STERLING-WHITE CEMETARY | 11011 CROSBY-LYNCHBURG RD | | HIGHLANDS | TX | Meyers & Flowers | X |
| ALL CREMATION OPTIONS | 5051 CASTELLO DRIVE | | NAPLES | FL | Meyers & Flowers | X |
| EVANS-BROWN HEMET VALLEY CREMATORY | 41725 ELM STREET STE 304 | | MURRITETA | CA | Meyers & Flowers | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| EAST CARTER COUNTY MEMORY GARDENS | 1296 EAST US ROUTE 60 | | GRAYSON | KY | Meyers & Flowers | X |
| WHITE'S FUNERAL HOME | 404 E FOOTHILL BLVD | | AZUSA | CA | Meyers & Flowers | X |
| MEMORY GARDENS OF AMARILLO | 14200 INTERSTATE 27 @ MCCORMICK ROAD | | AMARILLO | TX | Meyers & Flowers | X |
| OAKLAWN MEMORIAL GARDENS | 2116 GARDEN STREET | | TITUSVILLE | FL | Meyers & Flowers | X |
| DWAYNE R SPENCE FUNERAL HOME | 650 WEST WATERLOO STREET | | CANAL WINCHESTER | OH | Meyers & Flowers | X |
| DWAYNE R SPENCE FUNERAL HOME | 550 HILL ROAD NORTH | | PICKERINGTON | OH | Meyers & Flowers | X |
| MADDUX FUNERAL HOME | 338 EAST NASHVILLE | | PEMBROKE | KY | Meyers & Flowers | X |
| PALMS MEMORIAL PARK | 2421 HWY 146 S | | DAYTON | TX | Meyers & Flowers | X |
| RICHMOND COUNTY MEMORIAL PARK CEMETARY | HIGHWAY 74 EAST | | ROCKINGHAM | NC | Meyers & Flowers | X |
| FULLER CREMATION CENTER | 5325 JAEGER ROAD | | NAMPLES | FL | Meyers & Flowers | X |
| ALSIP FUNERAL CHAPEL | 404 10TH AVENUE SOUTH | | NAMPA | ID | Meyers & Flowers | X |
| DAKAN FUNERAL HOME | 504 SOUTH KIMBALL AVENUE | | CALDWELL | ID | Meyers & Flowers | X |
| HILLCREST MEMORIAL GARDENS | 15862 INDIANA AVENUE | | CALDWELL | ID | Meyers & Flowers | X |
| GRANT MILLER-JOHN COX MORTUARY | 2850 TELEGRAPH AVENUE | | OAKLAND | CA | Meyers & Flowers | X |
| ROLLING HILLS MEMORIAL PARK | 4100 HILLTOP DRIVE | | RICHMOND | CA | Meyers & Flowers | X |
| MOORE FUNERAL AND CREMATION | 400 SE 19TH ST | | MOORE | OK | Meyers & Flowers | X |
| CHAPEL OF SAN RAMON VALLEY | 825 HARTZ WAY | | DANVILLE | CA | Meyers & Flowers | X |
| SCHOOLER-ARMSTRONG CHAPEL | 123 EAST 2ND ST | | CLAUDE | TX | Meyers & Flowers | X |
| BRYAN & HARDWICK FUNERAL HOME | 2318 MAPLE AVENUE | | ZANESVILLE | OH | Meyers & Flowers | X |
| MCNARY-MOORE FUNERAL SERVICE | 107 FIFTH STREET | | COLUSA | CA | Meyers & Flowers | X |
| DON GRANTHAM FUNERAL HOME | 1502 N 81 HIGHWAY | | DUNCAN | OK | Meyers & Flowers | X |
| FRANKLIN & DOWNS FUNERAL HOME CERES | 2561 5TH ST | | CERES | CA | Meyers & Flowers | X |
| LEE COUNTY CREMATION SERVICES | 3615 CENTRAL AVE STE #6 | | FT. MEYERS | FL | Meyers & Flowers | X |
| CARMAN FUNERAL HOME | 444 BELTONTE ST | | RUSSELL | KY | Meyers & Flowers | X |
| LYONS FUNERAL HOME | 46 HIGH STREET | | THOMASTON | CT | Meyers & Flowers | X |
| REDGATE-HENNESSY FUNERAL DIRECTORS | 4 GORHAM PLACE | | TRUMBULL | CT | Meyers & Flowers | X |
| LAIN-SULLIVAN FUNERAL DIRECTORS | 50 WESTWOOD DRIVE | | PARK FOREST | IL | Meyers & Flowers | X |
| BRYANT FUNERAL HOME | 411 OLD TOWN RD | | EAST SETAUKET | NY | Meyers & Flowers | X |
| JAMES TERRY FUNERAL HOME, INC | 736 E LANCASTER AVE | | DOWNINGTON | PA | Meyers & Flowers | X |
| KENT-FOREST LAWN FUNERAL HOME | 2403 HARRISON AVENUE | | PANAMA CITY | FL | Meyers & Flowers | X |
| FOREST LAWN MEMORIAL CEMETARY | 2403 HARRISON AVENUE | | PANAMA CITY | FL | Meyers & Flowers | X |
| EVERGREEN MEMORIAL GARDENS | 3733 US HWY 231 NORTH | | PANAMA CITY | FL | Meyers & Flowers | X |
| GARDENS OF MEMORY CEMETARY | 4035 EAST 15TH STREET | | PANAMA CITY | FL | Meyers & Flowers | X |
| EMERALD COAST FUNERAL HOME | 161 RACERACK ROAD, N.W. | | FORT WALTON BEACH | FL | Meyers & Flowers | X |
| GREEN EARTH CREMATION | 736 E LANCASTER AVE | | DOWNINGTON | PA | Meyers & Flowers | X |
| GRAY FUNERAL HOME | 202 W 2NG STREET | | GRANDFIELD | OK | Meyers & Flowers | X |
| SUNSET MEMORIAL GARDENS | PO BOX 6115 | | LAWTON | OK | Meyers & Flowers | X |
| HILLIER FUNERAL HOME | 4080 STATE HWY 6 | | COLLEGE STATION | TX | Meyers & Flowers | X |
| OAK VIEW MEMORIAL PARK CEMETARY | 2500 E 18TH ST | | ANTIOCH | CA | Meyers & Flowers | X |
| BEDLE FUNERAL HOME | 61 BROAD STREET | | KEYPORT | NJ | Meyers & Flowers | X |
| BEDLE FUNERAL HOME | 212 MAIN STREET | | MATAWAN | NJ | Meyers & Flowers | X |
| BRAUN FUNERAL HOME | 106 BROAD STREET | | EATONTOWN | NJ | Meyers & Flowers | X |
| ALL CREMATION OPTIONS | 5346 HWY 98 N | | LAKELAND | FL | Meyers & Flowers | X |
| OUIMET BROTHERS CONCORD FUNERAL CHAPEL | 4125 CLAYTON ROAD | | CONCORD | CA | Meyers & Flowers | X |
| LAKELAND MEMORIAL GARDENS | 2125 S BARTOW HWY | | LAKELAND | FL | Meyers & Flowers | X |
| DARLING & FISCHER GARDEN CHAPEL | 471 E. SANTA CLARA STREET | | SAN JOSE | CA | Meyers & Flowers | X |
| DARLING & FISCHER CAMPBELL MEMORIAL CHAP | 231 E CAMPBELL AVE | | CAMPBELL | CA | Meyers & Flowers | X |
| LOS GATOS MEMORIAL PARK | 2255 LOS GATOS-ALMADEN ROAD | | SAN JOSE | CA | Meyers & Flowers | X |
| S.R. AVERY FUNERAL HOME | 3A BANK ST | PO BOX 417 | HOPE VALLEY | RI | Meyers & Flowers | X |
| ROLLING HILLS PACIFIC RIM OFFICE | 828 HARRISON ST STE 101 | | OAKLAND | CA | Meyers & Flowers | X |
| TRACY MAUSOLEUM | 8842 E SCHULTE RD | | TRACY | CA | Meyers & Flowers | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| HENNESSEY FUNERAL HOME & CREMATORY | 2203 N DIVISION ST | | SPOKANE | WA | Meyers & Flowers | X |
| HENNESSEY VALLEY FUNERAL HOME & CREMATOR | 1315 N PINES RD | | SPOKANE VALLEY | WA | Meyers & Flowers | X |
| COLONIAL FORASTIERE FUNERAL & CREMATION | 985 MAIN ST | | AGAWAM | MA | Meyers & Flowers | X |
| SOUTHWICK FORASTIERE FUNERAL & CREMATION | 624 COLLEGE HIGHWAY | | SOUTHWICK | MA | Meyers & Flowers | X |
| TYLUNAS FUNERAL HOME | 159 BROADWAY | | CHICOPEE | MA | Meyers & Flowers | X |
| LOTZ FUNERAL HOME | 1330 E MAIN ST | | SALEM | VA | Meyers & Flowers | X |
| LOTZ FUNERAL HOME | 305 E WASHINGTON AVE | | VINTON | VA | Meyers & Flowers | X |
| RADER FUNERAL HOME | 630 ROANOKE RD | | DALEVILLE | VA | Meyers & Flowers | X |
| MEMORY GARDENS MEMORIAL PARK | 7251 W LONE MOUNTAIN RD | | LAS VEGAS | NV | Meyers & Flowers | X |
| BUNKER'S EDEN VALE MORTUARY | 925 LAS VEGAS BLVD N | | LAS VEGAS | NV | Meyers & Flowers | X |
| COLONIAL GARDENS CEMETERY | HWY 31 - ELYSIAN FIELDS RD | | MARSHALL | TX | Meyers & Flowers | X |
| BUNKER'S EDEN VALE MEMORIAL PARK | 1216 LAS VEGAS BLVD N | | LAS VEGAS | NV | Meyers & Flowers | X |
| ALGOMA CEMETERY | HWY 80 E - VICTORY DR | | MARSHALL | TX | Meyers & Flowers | X |
| LAUDERDALE MEMORIAL PARK | 2001 SW 4TH AVE | | FT LAUDERDALE | FL | Meyers & Flowers | X |
| SUNSET MEMORIAL GARDENS | 3201 NW 19TH ST | | FT LAUDERDALE | FL | Meyers & Flowers | X |
| EVERGREEN CEMETERY | 1300 SE 10TH AVE | | FT LAUDERDALE | FL | Meyers & Flowers | X |
| ROSE HILL MEMORIAL PARK | 2731 COMANCHE | | CORPUS CHRISTI | TX | Meyers & Flowers | X |
| CREMATION SOCIETY OF IDAHO | 5541 OVERLAND RD | | BOISE | ID | Meyers & Flowers | X |
| WOODLAWN CEMETERY | 1500 LAS VEGAS BLVD N | | LAS VEGAS | NV | Meyers & Flowers | X |
| DEEGAN FUNERAL CHAPEL | 1441 SAN JOAQUIN ST | | ESCALON | CA | Meyers & Flowers | X |
| DEEGAN-RIPON MEMORIAL CHAPEL | 111 S PALM AVE | | RIPON | CA | Meyers & Flowers | X |
| HILLTOP CREMATION | 3755 ALHAMBRA AVE | | MARTINEZ | CA | Meyers & Flowers | X |
| MCLAUGHLIN TWIN CITIES FUNERAL HOME | 1405 JOHN SIMS PKWY E | | NICEVILLE | FL | Meyers & Flowers | X |
| CORPUS CHRISTI FUNERAL HOME | 2409 BALDWIN BLVD | | CORPUS CHRISTI | TX | Meyers & Flowers | X |
| SUNSHINE CEMETERY | 2501 RODD FIELD RD | | CORPUS CHRISTI | TX | Meyers & Flowers | X |
| MCGEE MEMORIAL CHAPEL MORTUARY | 1320 LUISA ST | | SANTA FE | NM | Meyers & Flowers | X |
| MESSIER FUNERAL HOME | 1944 NORTHAMPTON ST | | HOLYOKE | MA | Meyers & Flowers | X |
| RATELL FUNERAL HOME | 200 MAIN ST | | INDIAN ORCHARD | MA | Meyers & Flowers | X |
| CLOVERDALE FUNERAL HOME | 1200 N CLOVERDALE RD | | BOISE | ID | Meyers & Flowers | X |
| CLOVERDALE MEMORIAL PARK | 1200 N CLOVERDALE RD | | BOISE | ID | Meyers & Flowers | X |
| TERRACE LAWN MEMORIAL GARDENS | 4255 E FAIRVIEW AVE | | MERIDIAN | ID | Meyers & Flowers | X |
| EVANS-BROWN - LAKE ELSINORE | 126 E GRAHAM AVE | | LAKE ELSINORE | CA | Meyers & Flowers | X |
| EVANS-BROWN MORTUARY - PERRIS | 385 W FOURTH ST | | PERRIS | CA | Meyers & Flowers | X |
| HEMET VALLEY MORTUARY | 403 N SAN JACINTO ST | | HEMET | CA | Meyers & Flowers | X |
| KEENAN FUNERAL HOME - NORTH BRANFORD | 330 NOTCH HILL RD | | NORTH BRANFORD | CT | Meyers & Flowers | X |
| GLACIER MEMORIAL GARDENS | 2659 US HWY 93 N | | KALISPELL | MT | Meyers & Flowers | X |
| AUSTIN FUNERAL HOME | PO BOX 206 | | WHITEFISH | MT | Meyers & Flowers | X |
| FULLER METZ CREMATION & FUNERAL SERVICES | 3740 DEL PRADO BLVD S | | CAPE CORAL | FL | Meyers & Flowers | X |
| FULLER FUNERAL HOME-CREMATION SERVICE | 4735 TAMIAMI TRAIL E | | NAPLES | FL | Meyers & Flowers | X |
| FULLER FUNERAL HOME-CREMATION SERVICE | 1625 PINE RIDGE RD | | NAPLES | FL | Meyers & Flowers | X |
| BRIGHT FUNERAL HOME | 405 S MAIN ST | | WAKE FOREST | NC | Meyers & Flowers | X |
| JAMES J TERRY FUNERAL HOME | 1060 W LINCOLN HWY | | COATESVILLE | PA | Meyers & Flowers | X |
| BRADSHAW-CARTER MEMORIAL & FUNERAL SVCS | 1734 W ALABAMA ST | | HOUSTON | TX | Meyers & Flowers | X |
| RICH & THOMPSON FUNERAL & CREMATION SVC | PO BOX 658 | | BURLINGTON | NC | Meyers & Flowers | X |
| RICH & THOMPSON FUNERAL SERVICE & | CREMATORY | 207 E ELM ST | GRAHAM | NC | Meyers & Flowers | X |
| BLUE MOUNTAIN CREMATION SERVICES | 503 TERRY ST | | LONGMONT | CO | Meyers & Flowers | X |
| VIEGUT FUNERAL HOME | 1616 N LINCOLN AVE | | LOVELAND | CO | Meyers & Flowers | X |
| THOMAS F DALTON FUNERAL HOMES, INC. | NEW HYDE PARK | 125 HILLSIDE AVE | NEW HYDE PARK | NY | Meyers & Flowers | X |
| THOMAS F DALTON FUNERAL HOMES, INC. | WILLISTON PARK | 412 WILLIS AVE | WILLISTON PARK | NY | Meyers & Flowers | X |
| THOMAS F DALTON FUNERAL HOMES, INC. | HICKSVILLE | 47 JERUSALEM AVE | HICKSVILLE | NY | Meyers & Flowers | X |
| LOMBARDO FUNERAL HOME | 102 LINWOOD AVE | | BUFFALO | NY | Meyers & Flowers | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| LOMBARDO FUNERAL HOME | 885 NIAGARA FALLS BLVD | | AMHERST | NY | Meyers & Flowers | X |
| ADVANCED SURGERY CENTER | 13530 MICHIGAN AVENUE | | DEARBORN | MI | Meyers & Flowers | X |
| SCI-CEMETERY DIVISION | SCI Management L.P. | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| CEMETERY ADJUSTMENT | Hillcrest Memorial Company | NO ADDRESS | ANY CITY | TX | Beck Redden | X |
| NFP LOCATIONS HELD FOR SALE - CEMETERY | NO LEGAL PARENT-NOT OWNED BY SCI | NO ADDRESS | ANY CITY | TX | Beck Redden | X |
| LOCATIONS HELD FOR SALE - CEMETERY | SCI Management L.P. | NO ADDRESS | ANY CITY | TX | Beck Redden | X |
| FLORIDA SPECIAL PROJECT | SCI Funeral Services of Florida, LLC | 9321 MEMORIAL PARK RD | WEST PALM BEACH | FL | Beck Redden | X |
| STONEWALL MEMORY GARDENS | SCI Virginia Funeral Services, Inc. | 12004 LEE HIGHWAY | MANASSAS | VA | Beck Redden | X |
| KRAFT-GRACELAND MEMORIAL PARK | SCI Indiana Funeral Services, Inc. | 2778 CHARLESTOWN ROAD | NEW ALBANY | IN | Beck Redden | X |
| VALLEY VIEW MEMORIAL GARDENS MANAGEMENT | SCI Ohio Funeral Services Inc. | 1639 EAST LYTLE-FIVE POINTS RD | CENTERVILLE | OH | Beck Redden | X |
| OAKWOOD MEMORIAL GARDENS | SCI Alabama Funeral Services, LLC | 2100 MONCRIEF ROAD | GARDENDALE | AL | Beck Redden | X |
| MONT META MEMORIAL PARK | SCI Texas Funeral Services, LLC | 26170 STATE HIGHWAY 345 | SAN BENITO | TX | Beck Redden | X |
| RESTLAWN MEMORIAL PARK | SCI Texas Funeral Services, LLC | 14166 BUSINESS 83 | LA FERIA | TX | Beck Redden | X |
| BUENA VISTA BURIAL PARK | SCI Texas Funeral Services, LLC | 5 MCDAVITT BLVD | BROWNSVILLE | TX | Beck Redden | X |
| HIGHLAND MEMORIAL PARK | SCI Texas Funeral Services, LLC | ROUTE 4 BOX 265 | WESLACO | TX | Beck Redden | X |
| ROSE LAWN MEMORIAL GARDENS | SCI Texas Funeral Services, LLC | 4464 OLD PORT ISABEL ROAD | BROWNSVILLE | TX | Beck Redden | X |
| STAR OF DAVID CEMETERY OF THE PALM BEACH | SCI Funeral Services of Florida, LLC | 9321 MEMORIAL PARK ROAD | WEST PALM BEACH | FL | Beck Redden | X |
| MENORAH GARDENS & FUNERAL CHAPELS | SCI Funeral Services of Florida, LLC | 21100 WEST GRIFFIN ROAD | SOUTHWEST RANCHES | FL | Beck Redden | X |
| PALM VALLEY MEMORIAL GARDENS | SCI Texas Funeral Services, LLC | 4607 NORTH SUGAR ROAD | PHARR | TX | Beck Redden | X |
| WOODLAWN MEMORIAL PARK & FUNERAL HOME | SCI Funeral Services of Florida, LLC | PO BOX 585627 | ORLANDO | FL | Beck Redden | X |
| RESTLAWN MEMORIAL PARK | SCI Texas Funeral Services, LLC | 4848 ALPS | EL PASO | TX | Beck Redden | X |
| CALVARY HILL CEMETERY | SCI Texas Funeral Services, LLC | 21723 ALDINE-WESTFIELD ROAD | HUMBLE | TX | Beck Redden | X |
| FORSYTH MEMORIAL PARK | SCI North Carolina Funeral Services, LLC | 3771 YADKINVILLE ROAD | WINSTON-SALEM | NC | Beck Redden | X |
| WHITEMARSH MEMORIAL PARK | SCI Pennsylvania Funeral Services Inc. | 1169 LIMEKILN PIKE | AMBLER | PA | Beck Redden | X |
| SHERWOOD CHAPEL AND MEMORIAL GARDENS | SCI Tennessee Funeral Services, LLC | 3176 AIRPORT HIGHWAY | ALCOA | TN | Beck Redden | X |
| HAMILTON MEMORIAL GARDENS | SCI Tennessee Funeral Services, LLC | PO BOX 9 | HIXSON | TN | Beck Redden | X |
| SUNLAND MEMORIAL PARK & MORTUARY | SCI Arizona Funeral Services, LLC | 15826 DEL WEBB BLVD | SUN CITY | AZ | Beck Redden | X |
| SUNLAND PET REST CEMETERY | SCI Arizona Funeral Services, LLC | 10917 SUNLAND DRIVE | SUN CITY | AZ | Beck Redden | X |
| SUSQUEHANNA MEMORIAL GARDENS | SCI Pennsylvania Funeral Services Inc. | 250 CHESTNUT HILL ROAD | YORK | PA | Beck Redden | X |
| RESTWOOD MEMORIAL PARK | SCI Texas Funeral Services, LLC | 1038 WEST PLANTATION DR | CLUTE | TX | Beck Redden | X |
| SUNSET HILLS MEMORIAL PARK | SCI Washington Funeral Services, LLC | 1215 145TH PLACE SE | BELLEVUE | WA | Beck Redden | X |
| CEDAR LAWNS MEMORIAL PARK | SCI Washington Funeral Services, LLC | 7200 180TH AVE NE | REDMOND | WA | Beck Redden | X |
| SOUTHERN HERITAGE CEMETERY | SCI Alabama Funeral Services, LLC | 475 CAHABA VALLEY ROAD | PELHAM | AL | Beck Redden | X |
| REDDING MEMORIAL PARK | SCI California Funeral Services, Inc. | 1201 CONTINENTAL ST | REDDING | CA | Beck Redden | X |
| LAWNCREST MEMORIAL PARK | SCI California Funeral Services, Inc. | 1201 CONTINENTAL ST | REDDING | CA | Beck Redden | X |
| ALABAMA HERITAGE CEMETERY | SCI Alabama Funeral Services, LLC | PO BOX 240455 | MONTGOMERY | AL | Beck Redden | X |
| GLEN ABBEY MEMORIAL PARK | SCI California Funeral Services, Inc. | 3838 BONITA ROAD | BONITA | CA | Beck Redden | X |
| HAWAIIAN MEMORIAL PARK CEMETERY | Hawaiian Memorial Life Plan Ltd. | PO BOX 1246 | KANEOHE | HI | Beck Redden | X |
| BERKS COUNTY MEMORIAL GARDENS | SCI Pennsylvania Funeral Services Inc. | 201 EVANSVILLE RD | FLEETWOOD | PA | Beck Redden | X |
| PHILADELPHIA MEMORIAL PARK | SCI Pennsylvania Funeral Services Inc. | 124 PHOENIXVILLE PIKE | FRAZER | PA | Beck Redden | X |
| FRESNO MEMORIAL PARK | SCI California Funeral Services, Inc. | 175 SOUTH CORNELIA AVE | FRESNO | CA | Beck Redden | X |
| MEADOWBROOK MEMORIAL GARDENS | SCI Virginia Funeral Services, Inc. | PO BOX 5128 | SUFFOLK | VA | Beck Redden | X |
| VALLEY MEMORIAL GARDENS | SCI Texas Funeral Services, LLC | 3605 NORTH TAYLOR ROAD | MISSION | TX | Beck Redden | X |
| MARIPOSA GARDENS MEMORIAL PARK | SCI Arizona Funeral Services, LLC | 6747 EAST BROADWAY ROAD | MESA | AZ | Beck Redden | X |
| GREENHAVEN MEMORIAL PARK | Hawaiian Memorial Life Plan Ltd. | 47-147 WAIKALUA ROAD | KANEOHE | HI | Beck Redden | X |
| MEMORIAL PARK CEMETERY | SCI Illinois Services, Inc. | 9900 GROSS POINT ROAD | SKOKIE | IL | Beck Redden | X |
| SUNSET CEMETERY | Sunset Hills Burial Park Association | 6959 WEST BROAD STREET | GALLOWAY | OH | Beck Redden | X |
| SUNSET CEMETERY MANAGEMENT COMPANY | SCI Ohio Funeral Services Inc. | 6959 WEST BROAD STREET | GALLOWAY | OH | Beck Redden | X |
| ETERNAL HILLS MEMORIAL PARK | SCI California Funeral Services, Inc. | 1999 EL CAMINO REAL | OCEANSIDE | CA | Beck Redden | X |
| LIMERICK GARDEN OF MEMORIES | SCI Pennsylvania Funeral Services Inc. | 44 SWAMP PIKE | LIMERICK | PA | Beck Redden | X |
| HAMPTON MEMORIAL GARDENS | SCI Virginia Funeral Services, Inc. | 155 BUTLER FARM ROAD | HAMPTON | VA | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| PARKLAWN MEMORIAL PARK | SCI Virginia Funeral Services, Inc. | 2551 NORTH ARMISTEAD AVE | HAMPTON | VA | Beck Redden | X |
| OAKDALE MEMORIAL PARK | SCI California Funeral Services, Inc. | 1401 SOUTH GRAND AVE | GLENDORA | CA | Beck Redden | X |
| SUNSET MEMORIAL PARK | SCI Texas Funeral Services, LLC | 1701 AUSTIN HIGHWAY | SAN ANTONIO | TX | Beck Redden | X |
| BROOKSIDE MEMORIAL PARK | SCI Texas Funeral Services, LLC | 13747 EASTEX FREEWAY | HOUSTON | TX | Beck Redden | X |
| GREENLAWN MEMORIAL PARK | SCI Indiana Funeral Services, Inc. | 6600 COVINGTON ROAD | FORT WAYNE | IN | Beck Redden | X |
| FLORAL HILLS CEMETERY | Uniservice Corporation | 409 FILBERT ROAD | LYNNWOOD | WA | Beck Redden | X |
| FOREST LAWN CEMETERY | Uniservice Corporation | 6701 30TH AVE SW | SEATTLE | WA | Beck Redden | X |
| RIVERTON CREST CEMETERY | Uniservice Corporation | 3400 SOUTH 140TH STREET | TUKWILA | WA | Beck Redden | X |
| SUNSET BROWN-SERVICE MEMORIAL PARK | SCI Alabama Funeral Services, LLC | 3802 WATERMELON ROAD | NORTHPORT | AL | Beck Redden | X |
| MEMORY HILL GARDENS | SCI Alabama Funeral Services, LLC | 2200 SKYLAND BLVD EAST | TUSCALOOSA | AL | Beck Redden | X |
| FOREST LAWN MEMORIAL PARK MGMT CO | SCI Ohio Funeral Services Inc. | 5600 EAST BROAD STREET | COLUMBUS | OH | Beck Redden | X |
| FOREST LAWN MEMORIAL GARDENS | Forest Lawn Memorial Park Association | 5600 EAST BROAD STREET | COLUMBUS | OH | Beck Redden | X |
| WOODMERE MEMORIAL PARK | SCI West Virginia Funeral Services Inc. | 5547 WEST TEARIDGE ROAD | HUNTINGTON | WV | Beck Redden | X |
| RIDGELAWN MEMORIAL PARK | SCI West Virginia Funeral Services Inc. | 5547 WEST PEA RIDGE ROAD | HUNTINGTON | WV | Beck Redden | X |
| RESTHAVEN MEMORIAL PARK | SCI Kentucky Funeral Services, Inc. | 4400 BARDSTOWN ROAD | LOUISVILLE | KY | Beck Redden | X |
| GREENWOOD MEMORIAL PARK | SCI Washington Funeral Services, LLC | 350 MONROE AVE NE | RENTON | WA | Beck Redden | X |
| OAK HILL MEMORIAL PARK & MORTUARY | SCI California Funeral Services, Inc. | 300 CURTNER AVE | SAN JOSE | CA | Beck Redden | X |
| CEDAR LAWN CEMETERY | SCI California Funeral Services, Inc. | 48800 WARM SPRINGS BLVD | FREMONT | CA | Beck Redden | X |
| MILLER-WOODLAWN MEMORIAL PARK | SCI Washington Funeral Services, LLC | 5505 KITSAP WAY | BREMERTON | WA | Beck Redden | X |
| MOUNT VERNON MEMORIAL PARK & MORTUARY | Mount Vernon Memorial Park | 8201 GREENBACK LN | FAIR OAKS | CA | Beck Redden | X |
| CHAPEL HILL GARDENS SOUTH CEMETERY | SCI Illinois Services, Inc. | 11333 SOUTH CENTRAL AVE | OAK LAWN | IL | Beck Redden | X |
| CHAPEL HILL GARDENS WEST CEMETERY | SCI Illinois Services, Inc. | 17W201 ROOSEVELT ROAD | OAKBROOK TERRACE | IL | Beck Redden | X |
| EVERGREEN CEMETERY | SCI Illinois Services, Inc. | 3401 WEST 87TH STREET | EVERGREEN PARK | IL | Beck Redden | X |
| MOUNT EMBLEM CEMETERY | SCI Illinois Services, Inc. | 520 E GRAND AVE | ELMHURST | IL | Beck Redden | X |
| ROSEHILL CEMETERY | SCI Illinois Services, Inc. | 5800 NORTH RAVENSWOOD AVE | CHICAGO | IL | Beck Redden | X |
| VALLEY OF THE SUN MORTUARY & CEMETERY | SCI Arizona Funeral Services, LLC | 10940 EAST CHANDLER HEIGHTS RD | CHANDLER | AZ | Beck Redden | X |
| RESTHAVEN CEMETERY | SCI Iowa Funeral Services Inc. | 801 19TH STREET | WEST DES MOINES | IA | Beck Redden | X |
| SUNSET MEMORIAL PARK CEMETERY | Sunset Memorial Park Cemetery Trust | 2301 EAST INDIAN HILLS ROAD | NORMAN | OK | Beck Redden | X |
| CYPRESS LAWN MEMORIAL PARK | SCI Washington Funeral Services, LLC | 1615 SE EVERETT MALL WAY | EVERETT | WA | Beck Redden | X |
| VALHALLA GARDENS OF MEMORY | SCI Illinois Services, Inc. | 3412 FRANK SCOTT PKWY WEST | BELLEVILLE | IL | Beck Redden | X |
| SUNLAND MEMORIAL PARK CREMATION CENTER | SCI Arizona Funeral Services, LLC | 15826 DEL WEBB BLVD | SUN CITY | AZ | Beck Redden | X |
| WASATCH LAWN MEMORIAL PARK | Wasatch Land and Improvement Company | 3401 SOUTH HIGHLAND DRIVE | SALT LAKE CITY | UT | Beck Redden | X |
| EVERLAST VAULT COMPANY | SCI Ohio Funeral Services Inc. | PO BOX 35126 | CANTON | OH | Beck Redden | X |
| MIAMI VALLEY MEMORY GARDENS MGMT CO | SCI Ohio Funeral Services Inc. | 1639 EAST LYTLE-FIVE POINTS RD | CENTERVILLE | OH | Beck Redden | X |
| SUNSET HILLS CEMETERY CORP MANAGEMENT C | SCI Ohio Funeral Services Inc. | 5001 EVERHARD RD NW | CANTON | OH | Beck Redden | X |
| SUNSET HILLS MEMORY GARDENS | Sunset Hills Burial Park Association | 5001 EVERHARD RD NW | CANTON | OH | Beck Redden | X |
| MIAMI VALLEY MEMORY GARDENS | Miami Valley Memory Gardens Association | 1639 EAST LYTLE-FIVE POINTS RD | CENTERVILLE | OH | Beck Redden | X |
| VALLEY VIEW MEMORIAL GARDENS | Miami Valley Memory Gardens Association | 170 N VALLEY RD | XENIA | OH | Beck Redden | X |
| LAKEMONT MEMORIAL GARDENS | SCI Maryland Funeral Services, Inc. | 900 WEST CENTRAL AVE | DAVIDSONVILLE | MD | Beck Redden | X |
| GEORGE WASHINGTON CEMETERY | George Washington Cemetery Company, LLC | 9500 RIGGS ROAD | ADELPHI | MD | Beck Redden | X |
| WOODLAWN MEMORIAL PARK | SCI California Funeral Services, Inc. | BOX 307 | COLMA | CA | Beck Redden | X |
| SYLVANIA HILLS MEMORIAL PARK | SCI Pennsylvania Funeral Services Inc. | 273 RT 68 | ROCHESTER | PA | Beck Redden | X |
| FOREST HILLS/SHALOM MEMORIAL PARK | SCI Pennsylvania Funeral Services Inc. | P O  BOX 11539 | PHILADELPHIA | PA | Beck Redden | X |
| VALLEY FORGE MEMORIAL GARDENS | SCI Pennsylvania Funeral Services Inc. | 352 SOUTH GULPH ROAD | KING OF PRUSSIA | PA | Beck Redden | X |
| WESTMINSTER CEMETERY | SCI Pennsylvania Funeral Services Inc. | 701 BELMONT AVE | BALA CYNWYD | PA | Beck Redden | X |
| FOREST HILLS MEMORIAL PARK | SCI Pennsylvania Funeral Services Inc. | 391 WEST NEVERSINK ROAD | READING | PA | Beck Redden | X |
| EDGEWOOD MEMORIAL PARK | SCI Pennsylvania Funeral Services Inc. | 325 BALTIMORE PIKE | GLEN MILLS | PA | Beck Redden | X |
| ROOSEVELT MEMORIAL PARK | SCI Pennsylvania Funeral Services Inc. | PO BOX 4 | TREVOSE | PA | Beck Redden | X |
| MEMORY PARK CEMETERY | SCI Funeral Services of Florida, LLC | 5641 HIGHWAY 90 WEST | MILTON | FL | Beck Redden | X |
| DAVENPORT MEMORIAL PARK | SCI Iowa Funeral Services Inc. | 1022 EAST 39TH STREET | DAVENPORT | IA | Beck Redden | X |
| ROSEDALE CEMETERY | Rosedale Cemetery Company | 917 CEMETERY ROAD | MARTINSBURG | WV | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| GLEN HAVEN MEMORIAL GARDENS MGMT  CO | SCI Ohio Funeral Services Inc. | 8200 WEST NATIONAL ROAD | NEW CARLISLE | OH | Beck Redden | X |
| GLEN HAVEN MEMORIAL GARDENS | Glen Haven Memorial Park Association | 8200 WEST NATIONAL ROAD | NEW CARLISLE | OH | Beck Redden | X |
| WASATCH LAWN MEMORIAL PARK SOUTH VALLEY | Wasatch Land and Improvement Company | 13001 SOUTH 3600 WEST | RIVERTON | UT | Beck Redden | X |
| GREEN ACRES CREMATORY | SCI Arizona Funeral Services, LLC | 401 NORTH HAYDEN ROAD | SCOTTSDALE | AZ | Beck Redden | X |
| GRAND VIEW MEMORIAL PARK/BETHANY CEMETER | SCI Texas Funeral Services, LLC | 8501 SPENCER HIGHWAY | PASADENA | TX | Beck Redden | X |
| SOUTH LAWN CREMATORY | SCI Arizona Funeral Services, LLC | 5401 SOUTH PARK AVE | TUCSON | AZ | Beck Redden | X |
| DESERT LAWN MEMORIAL PARK CREMATORY | SCI Arizona Funeral Services, LLC | 1415 SOUTH 1ST AVE | YUMA | AZ | Beck Redden | X |
| GREENWOOD/MEMORY LAWN CREMATORY | SCI Arizona Funeral Services, LLC | 2300 WEST VAN BUREN | PHOENIX | AZ | Beck Redden | X |
| RESTHAVEN / CARR-TENNEY MORTUARY & MEMOR | SCI Arizona Funeral Services, LLC | 4310 EAST SOUTHERN AVE | PHOENIX | AZ | Beck Redden | X |
| RESTHAVEN PARK CEMETERY | SCI Arizona Funeral Services, LLC | 6450 WEST NORTHERN AVE | GLENDALE | AZ | Beck Redden | X |
| PACIFIC VIEW MEMORIAL PARK CREMATORY | SCI California Funeral Services, Inc. | 3500 PACIFIC VIEW DRIVE | CORONA DEL MAR | CA | Beck Redden | X |
| PIERCE BROTHERS VALLEY OAKS CREMATORY | SCI California Funeral Services, Inc. | 5600 LINDERO CANYON ROAD | WESTLAKE VILLAGE | CA | Beck Redden | X |
| EAST LAWN PALMS CEMETERY | SCI Arizona Funeral Services, LLC | 5801 EAST GRANT ROAD | TUCSON | AZ | Beck Redden | X |
| SOUTH LAWN CEMETERY | SCI Arizona Funeral Services, LLC | 5401 SOUTH PARK AVE | TUCSON | AZ | Beck Redden | X |
| PEEK FAMILY CREMATORY | SCI California Funeral Services, Inc. | 14801 BEACH BLVD | WESTMINSTER | CA | Beck Redden | X |
| DESERT LAWN MEMORIAL PARK | SCI Arizona Funeral Services, LLC | 1415 SOUTH 1ST AVE | YUMA | AZ | Beck Redden | X |
| GREENWOOD MEMORY LAWN MORTUARY & CEMETER | SCI Arizona Funeral Services, LLC | 2300 WEST VAN BUREN | PHOENIX | AZ | Beck Redden | X |
| BROWARD SALES OFFICE | SCI Funeral Services of Florida, LLC | 1032 NORTH DIXIE HIGHWAY | LAKE WORTH | FL | Beck Redden | X |
| FOREST LAWN MEMORIAL GARDENS | SCI Funeral Services of Florida, LLC | 200 WEST COPANS ROAD | POMPANO BEACH | FL | Beck Redden | X |
| FOREST LAWN MEMORIAL GARDENS | SCI Funeral Services of Florida, LLC | 2401 DAVIE ROAD | FORT LAUDERDALE | FL | Beck Redden | X |
| FOREST LAWN MEMORIAL GARDENS CENTRAL | SCI Funeral Services of Florida, LLC | 499 NORTHWEST 27TH AVE | FORT LAUDERDALE | FL | Beck Redden | X |
| PARKHILL CEMETERY | SCI Georgia Funeral Services, LLC | 4161 MACON ROAD | COLUMBUS | GA | Beck Redden | X |
| PIERCE BROTHERS CRESTLAWN MEMORIAL PARK | SCI California Funeral Services, Inc. | 11500 ARLINGTON AVE | RIVERSIDE | CA | Beck Redden | X |
| PACIFIC VIEW MEMORIAL PARK | SCI California Funeral Services, Inc. | 3500 PACIFIC VIEW DRIVE | CORONA DEL MAR | CA | Beck Redden | X |
| PIERCE BROTHERS SANTA PAULA CEMETERY | SCI California Funeral Services, Inc. | 380 CEMETERY ROAD | SANTA PAULA | CA | Beck Redden | X |
| PIERCE BROTHERS VALHALLA MEMORIAL PARK | SCI California Funeral Services, Inc. | 10621 VICTORY BLVD | NORTH HOLLYWOOD | CA | Beck Redden | X |
| EVERGREEN MEMORIAL PARK | SCI Georgia Funeral Services, LLC | 3655 ATLANTA HIGHWAY | ATHENS | GA | Beck Redden | X |
| ELMWOOD CEMETERY & MAUSOLEUM | SCI Alabama Funeral Services, LLC | 600 MARTIN LUTHER KING JR DR | BIRMINGHAM | AL | Beck Redden | X |
| HIGHLAND MEMORIAL GARDENS | SCI Alabama Funeral Services, LLC | 3115 18TH AVE NORTH | BESSEMER | AL | Beck Redden | X |
| PIERCE BROTHERS VALLEY OAKS MEMORIAL PAR | SCI California Funeral Services, Inc. | 5600 LINDERO CANYON ROAD | WESTLAKE VILLAGE | CA | Beck Redden | X |
| GREENWOOD SERENITY MEMORIAL GARDENS | SCI Alabama Funeral Services, LLC | 909 LINCOLN ROAD | MONTGOMERY | AL | Beck Redden | X |
| OAKDALE MEMORIAL PARK CREMATORY | SCI California Funeral Services, Inc. | 1401 SOUTH GRAND AVE | GLENDORA | CA | Beck Redden | X |
| PIERCE BROS  WESTWOOD MEMORIAL PARK | SCI California Funeral Services, Inc. | 1218 GLENDON AVE | LOS ANGELES | CA | Beck Redden | X |
| NATIONAL MEMORIAL PARK | SCI Virginia Funeral Services, Inc. | 7482 LEE HIGHWAY | FALLS CHURCH | VA | Beck Redden | X |
| NOAHS ARK PET CEMETERY | SCI Virginia Funeral Services, Inc. | 7482 LEE HIGHWAY | FALLS CHURCH | VA | Beck Redden | X |
| MOUNTAIN VIEW MEMORIAL PARK | SCI Colorado Funeral Services, LLC | 3016 KALMIA AVE | BOULDER | CO | Beck Redden | X |
| MOUNT COMFORT CEMETERY | SCI Virginia Funeral Services, Inc. | 6600 SOUTH KINGS HIGHWAY | ALEXANDRIA | VA | Beck Redden | X |
| REDDING MEMORIAL PARK CREMATORY | SCI California Funeral Services, Inc. | 1201 CONTINENTAL ST | REDDING | CA | Beck Redden | X |
| WESTMINSTER MEMORIAL PARK | SCI California Funeral Services, Inc. | 14801 BEACH BLVD | WESTMINSTER | CA | Beck Redden | X |
| MEMORIAL PARK CREMATORY | SCI Texas Funeral Services, LLC | 4607 FM 1889 | ROBSTOWN | TX | Beck Redden | X |
| FLORAL HILLS MEMORY GARDENS | SCI Georgia Funeral Services, LLC | 3000 LAWRENCEVILLE HIGHWAY | TUCKER | GA | Beck Redden | X |
| ARLINGTON MEMORIAL PARK | SCI Georgia Funeral Services, LLC | 201 MT VERNON HWY NW | SANDY SPRINGS | GA | Beck Redden | X |
| ETERNAL HILLS MEMORY GARDENS | SCI Georgia Funeral Services, LLC | 3700 STONE MOUNTAIN HIGHWAY | SNELLVILLE | GA | Beck Redden | X |
| EDEN MEMORIAL PARK | SCI California Funeral Services, Inc. | 11500 SEPULVEDA BLVD | MISSION HILLS | CA | Beck Redden | X |
| HILLCREST MEMORIAL PARK | SCI California Funeral Services, Inc. | 9101 KERN CANYON ROAD | BAKERSFIELD | CA | Beck Redden | X |
| MEADOWRIDGE MEMORIAL PARK | SCI Maryland Funeral Services, Inc. | 7250 WASHINGTON BLVD | ELKRIDGE | MD | Beck Redden | X |
| FERNHILL MEMORIAL GARDENS & MAUSOLEUM | SCI Funeral Services of Florida, LLC | 1501 SOUTH KANNER HIGHWAY | STUART | FL | Beck Redden | X |
| COLORADO CREMATORY SERVICES | SCI Colorado Funeral Services, LLC | PO BOX 267 | WHEAT RIDGE | CO | Beck Redden | X |
| HAMPTON MEMORIAL GARDENS CREMATORY | SCI Virginia Funeral Services, Inc. | PO BOX 7438 | HAMPTON | VA | Beck Redden | X |
| LINCOLN MEMORIAL PARK CEMETERY | SCI Oregon Funeral Services Inc. | 11801 SE MT SCOTT BLVD | PORTLAND | OR | Beck Redden | X |
| SKYLINE MEMORIAL GARDENS | SCI Oregon Funeral Services Inc. | 4101 NW SKYLINE BLVD | PORTLAND | OR | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| MEMORIAL PARK CREMATORY | SCI Indiana Funeral Services, Inc. | 2200 MESKER PARK DRIVE | EVANSVILLE | IN | Beck Redden | X |
| SUNSET MEMORIAL PARK CREMATORY | SCI Texas Funeral Services, LLC | 1701 AUSTIN HIGHWAY | SAN ANTONIO | TX | Beck Redden | X |
| BROOKSIDE MEMORIAL PARK CREMATORY | SCI Texas Funeral Services, LLC | 13747 EASTEX FREEWAY | HOUSTON | TX | Beck Redden | X |
| FOREST LAWN CEMETERY & CREMATORY | Uniservice Corporation | 6701 30TH AVE SW | SEATTLE | WA | Beck Redden | X |
| MOUNT MORIAH CREMATORY SOUTH | SCI Missouri Funeral Services Inc. | 10507 HOLMES ROAD | KANSAS CITY | MO | Beck Redden | X |
| MOORE CREMATORY | SCI Texas Funeral Services, LLC | 1219 N  DAVIS DR | ARLINGTON | TX | Beck Redden | X |
| LIVE OAK CREMATORY | SCI California Funeral Services, Inc. | 200 E DUARTE ROAD | MONROVIA | CA | Beck Redden | X |
| GREENLAWN MEMORIAL PARK | SCI North Carolina Funeral Services, LLC | 1311 SHIPYARD BLVD | WILMINGTON | NC | Beck Redden | X |
| SHARON MEMORIAL PARK CREMATORY | SCI North Carolina Funeral Services, LLC | PO BOX 220346 | CHARLOTTE | NC | Beck Redden | X |
| MT  VIEW MORTUARY AND CEMETERY | SCI California Funeral Services, Inc. | PO BOX 2038 | SAN BERNARDINO | CA | Beck Redden | X |
| LAKELAND MEMORIAL PARK | SCI North Carolina Funeral Services, LLC | PO BOX 647 | MONROE | NC | Beck Redden | X |
| RESTHAVEN MEMORIAL PARK CREMATORY | SCI Texas Funeral Services, LLC | PO BOX 16363 | LUBBOCK | TX | Beck Redden | X |
| WOODLAWN MEMORIAL PARK | SCI South Carolina Funeral Services Inc. | 1 PINE KNOLL DRIVE | GREENVILLE | SC | Beck Redden | X |
| GREENLAWN MEMORIAL PARK | SCI Texas Funeral Services, LLC | 3900 TWIN CITY HIGHWAY | GROVES | TX | Beck Redden | X |
| LAKE VIEW CREMATORY | SCI Illinois Services, Inc. | 5000 NORTH ILLINOIS STREET | FAIRVIEW HEIGHTS | IL | Beck Redden | X |
| GREENVILLE MEMORIAL GARDENS | SCI South Carolina Funeral Services Inc. | PO BOX 8853 STATION A | GREENVILLE | SC | Beck Redden | X |
| CABALLERO RIVERO DADE NORTH | SCI Funeral Services of Florida, LLC | 1301 NW OPA LOCKA BLVD | MIAMI | FL | Beck Redden | X |
| CABALLERO RIVERO DADE SOUTH | SCI Funeral Services of Florida, LLC | 14200 SW 117TH AVE | MIAMI | FL | Beck Redden | X |
| CABALLERO RIVERO SOUTHERN | SCI Funeral Services of Florida, LLC | 15000 WEST DIXIE HIGHWAY | NORTH MIAMI | FL | Beck Redden | X |
| MEMORIAL GARDENS CEMETERY | SCI Georgia Funeral Services, LLC | 500 HARBINS ROAD | LILBURN | GA | Beck Redden | X |
| PALM SPRINGS TRIANGLE TRUST | SCI California Funeral Services, Inc. | 1999 EL CAMINO REAL | OCEANSIDE | CA | Beck Redden | X |
| GREEN ACRES MORTUARY & CEMETERY | SCI Arizona Funeral Services, LLC | 401 NORTH HAYDEN ROAD | SCOTTSDALE | AZ | Beck Redden | X |
| VALLEY VIEW MEMORIAL PARK | Wasatch Land and Improvement Company | 4335 WEST 4100 SOUTH | WEST VALLEY CITY | UT | Beck Redden | X |
| FERO MEMORIAL GARDENS | SCI Funeral Services of Florida, LLC | 5891 NORTH LECANTO HIGHWAY | BEVERLY HILLS | FL | Beck Redden | X |
| HOWARD-WILLIAMS-TURCOTTE MONUMENT COMPAN | SCI Texas Funeral Services, LLC | PO BOX 386 | FALFURRIAS | TX | Beck Redden | X |
| MARYLAND NATIONAL MEMORIAL | ECI Cemetery Services of Maryland, LLC | 13300 BALTIMORE AVE | LAUREL | MD | Beck Redden | X |
| GREEN ACRES FUNERAL TRUST | SCI California Funeral Services, Inc. | PO BOX 448 | BLOOMINGTON | CA | Beck Redden | X |
| GREEN ACRES DEBENTURES | SCI California Funeral Services, Inc. | PO BOX 448 | BLOOMINGTON | CA | Beck Redden | X |
| GARDEN OF MEMORIES MEMORIAL PARK | SCI Texas Funeral Services, LLC | HWY 59 S GRDL 2 | LUFKIN | TX | Beck Redden | X |
| MOUNT MORIAH P/N PLAN | SCI Missouri Funeral Services Inc. | 10507 HOLMES ROAD | KANSAS CITY | MO | Beck Redden | X |
| WESTWOOD GARDENS | SCI Georgia Funeral Services, LLC | 1155 EVEREE INN ROAD | GRIFFIN | GA | Beck Redden | X |
| ETERNAL VALLEY-FST | SCI California Funeral Services, Inc. | 23287 NORTH SIERRA HWY | NEWHALL | CA | Beck Redden | X |
| HILL CREST MEMORIAL PARK | SCI Louisiana Funeral Services, Inc. | 601 HIGHWAY 80 EAST | HAUGHTON | LA | Beck Redden | X |
| CENTURIES MEMORIAL PARK | SCI Louisiana Funeral Services, Inc. | 8801 MANSFIELD ROAD | SHREVEPORT | LA | Beck Redden | X |
| WESTHAMPTON MEMORIAL & CREMATION PARK | SCI Virginia Funeral Services, Inc. | 10000 PATTERSON AVE | RICHMOND | VA | Beck Redden | X |
| PLEASANT VALLEY MEMORIAL PARK | SCI Virginia Funeral Services, Inc. | 8420 LITTLE RIVER TURNPIKE | ANNANDALE | VA | Beck Redden | X |
| PARKLAWNS MEMORIAL GARDENS & MAUSOLEUM | SCI Pennsylvania Funeral Services Inc. | 3218 PHILADELPHIA AVE | CHAMBERSBURG | PA | Beck Redden | X |
| KOKOMO SALES | SCI Indiana Funeral Services, Inc. | 2101 WEST ALTO ROAD | KOKOMO | IN | Beck Redden | X |
| DELTONA MEMORIAL GARDENS | SCI Funeral Services of Florida, LLC | 1295 SAXON BLVD | ORANGE CITY | FL | Beck Redden | X |
| BAYVIEW MEMORIAL PARK | SCI Funeral Services of Florida, LLC | 3351 SCENIC HIGHWAY 90E | PENSACOLA | FL | Beck Redden | X |
| PALMS - ROBARTS FUNERAL HOME & MEMORIAL | SCI Funeral Services of Florida, LLC | 170 HONORE AVE | SARASOTA | FL | Beck Redden | X |
| HIGHLAND PARK CEMETERY & MAUSOLEUM | SCI Indiana Funeral Services, Inc. | 2403 EAST WALLEN ROAD | FORT WAYNE | IN | Beck Redden | X |
| SUNSET MEMORY GARDEN CEMETERY | Sunset Memory Garden Cemetery Inc. | 2097 WEST ALTO ROAD | KOKOMO | IN | Beck Redden | X |
| HOLLY HILL MEMORIAL GARDENS | SCI Maryland Funeral Services, Inc. | 10201 BIRD RIVER ROAD | BALTIMORE | MD | Beck Redden | X |
| OAK HILL MONUMENT SHOP | SCI California Funeral Services, Inc. | 300 CURTNER AVE | SAN JOSE | CA | Beck Redden | X |
| ROLLING GREEN CEMETERY | SCI Pennsylvania Funeral Services Inc. | 1811 CARLISLE ROAD | CAMP HILL | PA | Beck Redden | X |
| SUNSET MEMORIAL GARDENS | SCI Illinois Services, Inc. | 8800 NORTH ALPINE ROAD | MACHESNEY PARK | IL | Beck Redden | X |
| MEMORY GARDENS | SCI Texas Funeral Services, LLC | 8200 OLD BROWNSVILLE ROAD | CORPUS CHRISTI | TX | Beck Redden | X |
| RESTHAVEN GARDENS OF MEMORY | SCI Kansas Funeral Services Inc. | 11800 WEST HIGHWAY 54 | WICHITA | KS | Beck Redden | X |
| HILLSBORO MEMORIAL GARDENS | SCI Funeral Services of Florida, LLC | 2323 WEST BRANDON BLVD | BRANDON | FL | Beck Redden | X |
| ALEXANDER MEMORIAL PARK | SCI Indiana Funeral Services, Inc. | 2200 MESKER PARK DRIVE | EVANSVILLE | IN | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| ROSELAWN FUNERAL HOME AND CEMETERY | SCI West Virginia Funeral Services Inc. | 450 COURTHOUSE ROAD | PRINCETON | WV | Beck Redden | X |
| ROSE HILL BURIAL PARK | Rose Hill Burial Park Association | 4781 SOUTH CHARLESTON ROAD | SPRINGFIELD | OH | Beck Redden | X |
| SPRINGFIELD SALES | SCI Ohio Funeral Services Inc. | 4781 SOUTH CHARLESTON ROAD | SPRINGFIELD | OH | Beck Redden | X |
| GLENWOOD MEMORIAL GARDENS | SCI Pennsylvania Funeral Services Inc. | 2321 WESTCHESTER PIKE | BROOMALL | PA | Beck Redden | X |
| WHITEHAVEN MEMORIAL PARK | Whitehaven Park Association | 615 SOM CENTER ROAD | MAYFIELD VILLAGE | OH | Beck Redden | X |
| ROSEWOOD MEMORIAL PARK | SCI Virginia Funeral Services, Inc. | 631 NORTH WITCHDUCK ROAD | VIRGINIA BEACH | VA | Beck Redden | X |
| PRINCESS ANNE MEMORIAL PARK | SCI Virginia Funeral Services, Inc. | 1110 NORTH GREAT NECK ROAD | VIRGINIA BEACH | VA | Beck Redden | X |
| WHITEHAVEN MEMORIAL PARK (MGMT CO ) | SCI Ohio Funeral Services Inc. | 615 SOM CENTER ROAD | MAYFIELD VILLAGE | OH | Beck Redden | X |
| LINDENWOOD CEMETERY MANAGEMENT | SCI Indiana Funeral Services, Inc. | 2324 WEST MAIN STREET | FORT WAYNE | IN | Beck Redden | X |
| LINDENWOOD CEMETERY | The Lindenwood Cemetery, Incorporated (not owned by SCI) | 2324 WEST MAIN STREET | FORT WAYNE | IN | Beck Redden | X |
| MONTE VISTA PARK CEMETERY | SCI West Virginia Funeral Services Inc. | 450 COURTHOUSE ROAD | PRINCETON | WV | Beck Redden | X |
| MOUNT ROSE CEMETERY | SCI Pennsylvania Funeral Services Inc. | 1502 MOUNT ROSE AVE | YORK | PA | Beck Redden | X |
| GARDENS OF FAITH MEMORIAL GARDENS | SCI Maryland Funeral Services, Inc. | 5598 TRUMPS MILL ROAD | BALTIMORE | MD | Beck Redden | X |
| EVERGREEN CEMETERY | SCI Kentucky Funeral Services, Inc. | 4623 PRESTON HIGHWAY | LOUISVILLE | KY | Beck Redden | X |
| TOLEDO SALES (MGMT  CO ) | SCI Ohio Funeral Services Inc. | 4210 WEST CENTRAL AVE | TOLEDO | OH | Beck Redden | X |
| OTTAWA HILLS MEMORIAL PARK | The Ottawa Hills Memorial Park Association | 4210 WEST CENTRAL AVE | TOLEDO | OH | Beck Redden | X |
| PENINSULA MEMORIAL PARK | SCI Virginia Funeral Services, Inc. | 12750 WARWICK BLVD | NEWPORT NEWS | VA | Beck Redden | X |
| FLORIDA MEMORIAL GARDENS | SCI Funeral Services of Florida, LLC | 5950 S US HIGHWAY 1 | ROCKLEDGE | FL | Beck Redden | X |
| ARBUTUS MEMORIAL PARK | SCI Maryland Funeral Services, Inc. | 1101 SULPHUR SPRING ROAD | BALTIMORE | MD | Beck Redden | X |
| ROSE HILL MGMT  CO | SCI Ohio Funeral Services Inc. | 3653 W MARKET ST | AKRON | OH | Beck Redden | X |
| ROSE HILL BURIAL PARK | Rose Hill Burial Park Association, Inc. | 3653 W MARKET ST | AKRON | OH | Beck Redden | X |
| MEMORIAL PARK | SCI Texas Funeral Services, LLC | 4607 FM 1889 | ROBSTOWN | TX | Beck Redden | X |
| BLUE GRASS MEMORIAL GARDENS | SCI Kentucky Funeral Services, Inc. | 4915 HARRODSBURG ROAD | NICHOLASVILLE | KY | Beck Redden | X |
| FOUNTAINHEAD MEMORIAL PARK | SCI Funeral Services of Florida, LLC | 7303 BABCOCK STREET SE | PALM BAY | FL | Beck Redden | X |
| MEMORIAL PARK CEMETERY | SCI Texas Funeral Services, LLC | 6969 EAST INTERSTATE 40 | AMARILLO | TX | Beck Redden | X |
| EAST LAWN MEMORIAL GARDENS CEMETERY | SCI Illinois Services, Inc. | 1002 AIRPORT ROAD | BLOOMINGTON | IL | Beck Redden | X |
| MANSION MEMORIAL PARK AND FUNERAL HOME | SCI Funeral Services of Florida, LLC | 1400 36TH AVE EAST | ELLENTON | FL | Beck Redden | X |
| PARKVIEW CEMETERY | SCI Illinois Services, Inc. | 2001 NORTH UNIVERSITY STREET | PEORIA | IL | Beck Redden | X |
| SUNSET MEMORY GARDENS AND MAUSOLEUMS | SCI West Virginia Funeral Services Inc. | PO BOX 3347 | PARKERSBURG | WV | Beck Redden | X |
| LAKEVIEW MEMORIAL GARDENS | SCI Texas Funeral Services, LLC | 5000 WEST HARRISON ROAD | LONGVIEW | TX | Beck Redden | X |
| MEMORY PARK CEMETERY | SCI Texas Funeral Services, LLC | 5000 WEST HARRISON ROAD | LONGVIEW | TX | Beck Redden | X |
| GUADALUPE VALLEY MEMORIAL PARK | SCI Texas Funeral Services, LLC | 2951 SOUTH STATE HIGHWAY 46 | NEW BRAUNFELS | TX | Beck Redden | X |
| KNOLLWOOD CEMETERY | The Knollwood Cemetery Company | 1678 SOM CENTER ROAD | MAYFIELD HEIGHTS | OH | Beck Redden | X |
| MANASOTA MEMORIAL PARK AND FUNERAL HOME | SCI Funeral Services of Florida, LLC | 1221 53RD AVE EAST | BRADENTON | FL | Beck Redden | X |
| ETERNAL HILLS CREMATORY | SCI California Funeral Services, Inc. | 1999 EL CAMINO REAL | OCEANSIDE | CA | Beck Redden | X |
| PIERCE BROS VALHALLA CREMATORY | SCI California Funeral Services, Inc. | 10621 VICTORY BLVD | NORTH HOLLYWOOD | CA | Beck Redden | X |
| KOKOMO NORTH SALES | SCI Indiana Funeral Services, Inc. | PO BOX 282 | KOKOMO | IN | Beck Redden | X |
| KOKOMO MEMORIAL PARK | Sunset Memory Garden Cemetery Inc. | 1300 EAST NORTH STREET | KOKOMO | IN | Beck Redden | X |
| OAK HILL MEMORIAL PARK & MORTUARY | SCI California Funeral Services, Inc. | 300 CURTNER AVE | SAN JOSE | CA | Beck Redden | X |
| BREVARD MEMORIAL PARK | SCI Funeral Services of Florida, LLC | 320 SPRING STREET | COCOA | FL | Beck Redden | X |
| CEDAR LAWN CEMETERY & CREMATORY | SCI California Funeral Services, Inc. | 48800 WARM SPRINGS BLVD | FREMONT | CA | Beck Redden | X |
| SHANNON ROSE HILL FUNERAL CHAPEL AND CEM | SCI Texas Funeral Services, LLC | 7301 EAST LANCASTER | FORT WORTH | TX | Beck Redden | X |
| MEMORIAL OAKS CEMETERY | SCI Texas Funeral Services, LLC | 13001 KATY FWY | HOUSTON | TX | Beck Redden | X |
| FOREST PARK LAWNDALE | SCI Texas Funeral Services, LLC | 6900 LAWNDALE STREET | HOUSTON | TX | Beck Redden | X |
| FOREST PARK EAST CEMETERY | SCI Texas Funeral Services, LLC | 21620 GULF FWY | WEBSTER | TX | Beck Redden | X |
| FOREST PARK WESTHEIMER CEMETERY | SCI Texas Funeral Services, LLC | 12800 WESTHEIMER ROAD | HOUSTON | TX | Beck Redden | X |
| LIVE OAK MEMORIAL PARK | SCI California Funeral Services, Inc. | 200 E DUARTE ROAD | MONROVIA | CA | Beck Redden | X |
| GREENOAKS MEMORIAL PARK | SCI Louisiana Funeral Services, Inc. | 9595 FLORIDA BLVD | BATON ROUGE | LA | Beck Redden | X |
| PRIEN/HIGHLAND MEMORIAL PARK | SCI Louisiana Funeral Services, Inc. | 6325 COMMON STREET | LAKE CHARLES | LA | Beck Redden | X |
| FOREST LAWN MEMORIAL PARK | SCI Texas Funeral Services, LLC | PO BOX 1468 | BEAUMONT | TX | Beck Redden | X |
| WOODLAWN MEMORIAL PARK | SCI Tennessee Funeral Services, LLC | 660 THOMPSON LN | NASHVILLE | TN | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| FOREST LAWN MEMORIAL GARDENS | SCI Tennessee Funeral Services, LLC | 660 THOMPSON LN | NASHVILLE | TN | Beck Redden | X |
| MEMPHIS FUNERAL HOME AND MEMORIAL GARDEN | SCI Tennessee Funeral Services, LLC | 3700 NORTH GERMANTOWN PARKWAY | BARTLETT | TN | Beck Redden | X |
| ROSE HILL BURIAL PARK | Rose Hill Burial Park, a Trust | 6001 NORTHWEST GRAND BLVD | OKLAHOMA CITY | OK | Beck Redden | X |
| CHAPEL HILL MEMORIAL GARDENS | Memorial Gardens Association, an Express Trust | 8701 NORTHWEST EXPRESSWAY | OKLAHOMA CITY | OK | Beck Redden | X |
| LYNNHURST CEMETERY | SCI Tennessee Funeral Services, LLC | 2300 WEST ADAIR DRIVE | KNOXVILLE | TN | Beck Redden | X |
| MOORE MEMORIAL GARDENS | SCI Texas Funeral Services, LLC | 1219 N  DAVIS DR | ARLINGTON | TX | Beck Redden | X |
| HERMITAGE FUNERAL HOME & MEMORIAL GARDEN | SCI Tennessee Funeral Services, LLC | PO BOX 757 | HERITAGE | TN | Beck Redden | X |
| GREEN ACRES MEMORIAL PARK | SCI California Funeral Services, Inc. | 11715 CEDAR AVE | BLOOMINGTON | CA | Beck Redden | X |
| SHARON MEMORIAL PARK | SCI North Carolina Funeral Services, LLC | 5716 MONROE ROAD | CHARLOTTE | NC | Beck Redden | X |
| MEMPHIS MEMORY GARDENS | SCI Tennessee Funeral Services, LLC | 6444 RALEIGH LAGRANGE ROAD | MEMPHIS | TN | Beck Redden | X |
| RESTHAVEN MEMORIAL PARK | SCI Texas Funeral Services, LLC | 4616 NORTH BIG SPRING STREET | MIDLAND | TX | Beck Redden | X |
| PARKDALE CEMETERY | SCI Texas Funeral Services, LLC | 1219 NORTH DAVIS | ARLINGTON | TX | Beck Redden | X |
| OLEANDER MEMORIAL GARDENS | SCI North Carolina Funeral Services, LLC | 1311 SHIPYARD BLVD | WILMINGTON | NC | Beck Redden | X |
| MOUNT MORIAH CEMETERY SOUTH | SCI Missouri Funeral Services Inc. | 10507 HOLMES ROAD | KANSAS CITY | MO | Beck Redden | X |
| MOUNT LEBANON CEMETERY | SCI Missouri Funeral Services Inc. | 11101 ST CHARLES ROCK RD | SAINT ANN | MO | Beck Redden | X |
| CHAPEL HILL MEMORIAL GARDENS | SCI Kansas Funeral Services Inc. | 701 NORTH 94TH STREET | KANSAS CITY | KS | Beck Redden | X |
| MONTECITO MEMORIAL PARK | SCI California Funeral Services, Inc. | 3520 E  WASHINGTON ST | COLTON | CA | Beck Redden | X |
| OLINGER CROWN HILL MORTUARY & CEMETERY | SCI Colorado Funeral Services, LLC | 7777 WEST 29TH AVE | WHEAT RIDGE | CO | Beck Redden | X |
| MT  VIEW MORTUARY & CEMETERY | SCI California Funeral Services, Inc. | 570 EAST HIGHLAND AVE | SAN BERNARDINO | CA | Beck Redden | X |
| MOUNT VERNON MEMORIAL PARK CREMATORY | Mount Vernon Memorial Park | 8201 GREENBACK LN | FAIR OAKS | CA | Beck Redden | X |
| COOK-WALDEN/FOREST OAKS MEMORIAL PARK | SCI Texas Funeral Services, LLC | 6300 WEST WILLIAM CANNON DRIVE | AUSTIN | TX | Beck Redden | X |
| RESTHAVEN MEMORIAL PARK | SCI Texas Funeral Services, LLC | PO BOX 16363 | LUBBOCK | TX | Beck Redden | X |
| HILLCREST MAUSOLEUM & MEMORIAL PARK | SCI Texas Funeral Services, LLC | 7405 WEST NORTHWEST HIGHWAY | DALLAS | TX | Beck Redden | X |
| COOK-WALDEN CAPITAL PARKS CEMETERY | SCI Texas Funeral Services, LLC | 14501 NORTH IH-35 | PFLUGERVILLE | TX | Beck Redden | X |
| WILLWOOD BURIAL PARK | SCI Illinois Services, Inc. | 7000 WEST STATE STREET | ROCKFORD | IL | Beck Redden | X |
| HILLCREST MEMORIAL PARK | SCI Funeral Services of Florida, LLC | 6411 PARKER AVE | WEST PALM BEACH | FL | Beck Redden | X |
| CHAPEL HILLS MEMORY GARDENS | SCI Funeral Services of Florida, LLC | 850 ST JOHNS BLUFF ROAD NORTH | JACKSONVILLE | FL | Beck Redden | X |
| RIVERSIDE MEMORIAL PARK | SCI Funeral Services of Florida, LLC | 7242 NORMANDY BLVD | JACKSONVILLE | FL | Beck Redden | X |
| MEADOWLAWN FUNERAL HOME AND MEMORIAL GAR | SCI Funeral Services of Florida, LLC | 4244 MADISON STREET | NEW PORT RICHEY | FL | Beck Redden | X |
| GREENLAWN CEMETERY | SCI Funeral Services of Florida, LLC | 4300 BEACH BLVD | JACKSONVILLE | FL | Beck Redden | X |
| MEADOWWOOD MEMORIAL PARK | SCI Funeral Services of Florida, LLC | 700 TIMBERLANE ROAD | TALLAHASSEE | FL | Beck Redden | X |
| HILLCREST MEMORIAL GARDENS | SCI Funeral Services of Florida, LLC | 6026 NORTH US HIGHWAY 1 | FORT PIERCE | FL | Beck Redden | X |
| LAKE WORTH MEMORY GARDENS | SCI Funeral Services of Florida, LLC | 3041 KIRK ROAD | LAKE WORTH | FL | Beck Redden | X |
| RESTHAVEN MEMORIAL PARK (FS) | SCI Kentucky Funeral Services, Inc. | 4400 BARDSTOWN ROAD | LOUISVILLE | KY | Beck Redden | X |
| WOODLAWN MEMORIAL PARK CREMATORY | SCI California Funeral Services, Inc. | PO BOX 307 | COLMA | CA | Beck Redden | X |
| SERENITY GARDENS MEMORIAL PARK | SCI Funeral Services of Florida, LLC | 13401 INDIAN ROCKS ROAD | LARGO | FL | Beck Redden | X |
| CRESTVIEW MEMORIAL PARK | SCI Texas Funeral Services, LLC | 1917 ARCHER CITY HIGHWAY | WICHITA FALLS | TX | Beck Redden | X |
| OLINGER HAMPDEN MORTUARY & CEMETERY | SCI Colorado Funeral Services, LLC | 8600 EAST HAMPDEN AVE | DENVER | CO | Beck Redden | X |
| OLINGER EASTLAWN CEMETERY | SCI Colorado Funeral Services, LLC | 19600 EAST SMITH ROAD | AURORA | CO | Beck Redden | X |
| OLINGER MOUNT LINDO CEMETERY | SCI Colorado Funeral Services, LLC | 6601 S COLORADO BLVD | LITTLETON | CO | Beck Redden | X |
| OLINGER HIGHLAND MORTUARY & CEMETERY | SCI Colorado Funeral Services, LLC | 10201 NORTH GRANT STREET | THORNTON | CO | Beck Redden | X |
| OLINGER CHAPEL HILL MORTUARY & CEMETERY | SCI Colorado Funeral Services, LLC | 6601 SOUTH COLORADO BLVD | CENTENNIAL | CO | Beck Redden | X |
| SUNSET MEMORIAL GARDENS | SCI Colorado Funeral Services, LLC | 3400 WEST 28TH STREET | GREELEY | CO | Beck Redden | X |
| MEMORIAL GARDENS CEMETERY & FUNERAL HOME | SCI Colorado Funeral Services, LLC | 3825 AIRPORT ROAD | COLORADO SPRING | CO | Beck Redden | X |
| JOSHUA MEMORIAL PARK & MORTUARY | SCI California Funeral Services, Inc. | 808 EAST LANCASTER BLVD | LANCASTER | CA | Beck Redden | X |
| EVERGREEN CEMETERY (FS) | SCI Kentucky Funeral Services, Inc. | 4623 PRESTON HIGHWAY | LOUISVILLE | KY | Beck Redden | X |
| ETERNAL VALLEY MEMORIAL PARK | SCI California Funeral Services, Inc. | 23287 NORTH SIERRA HWY | NEWHALL | CA | Beck Redden | X |
| EAST LAWN MEMORIAL PARK | SCI Tennessee Funeral Services, LLC | 4997 MEMORIAL BLVD | KINGSPORT | TN | Beck Redden | X |
| FOREST PARK - THE WOODLANDS CEMETERY | SCI Texas Funeral Services, LLC | 18000 INTERSTATE 45 S | THE WOODLANDS | TX | Beck Redden | X |
| BLUE GRASS MEMORIAL GARDENS (FS) | SCI Kentucky Funeral Services, Inc. | 4915 HARRODSBURG ROAD | NICHOLASVILLE | KY | Beck Redden | X |
| TRUST ADVISORS-CEMETERY | Trust Advisors, Inc. | 1929 ALLEN PKWY | HOUSTON | TX | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| MEMORY GARDENS CEMETERY | SCI Illinois Services, Inc. | 2501 EAST EUCLID AVE | ARLINGTON HEIGHTS | IL | Beck Redden | X |
| CHATTANOOGA MEMORIAL PARK | SCI Tennessee Funeral Services, LLC | 501 MEMORIAL DRIVE | CHATTANOOGA | TN | Beck Redden | X |
| OUR LADY QUEEN OF PEACE | SCI California Funeral Services, Inc. | 3520 E WASHINGTON ST | COLTON | CA | Beck Redden | X |
| OUR LADY QUEEN OF PEACE CATHOLIC CEMETER | NO LEGAL PARENT-NOT OWNED BY SCI | 3520 E WASHINGTON ST | COLTON | CA | Beck Redden | X |
| MEMORIAL PARK GREENHOUSE | SCI Illinois Services, Inc. | 9000 GROSS POINT ROAD | SKOKIE | IL | Beck Redden | X |
| MEMORIAL PARK MANAGEMENT COMPANY | SCI Oklahoma Funeral Services Inc. | 13313 NORTH KELLY | OKLAHOMA CITY | OK | Beck Redden | X |
| MEMORIAL PARK CEMETERY | Memorial Park Association - A Trust Estate | 13313 NORTH KELLEY AVE | OKLAHOMA CITY | OK | Beck Redden | X |
| SUNNY LANE CEMETERY | Sunny Lane Cemetery, a property trust | 3900 SE 29TH STREET | DEL CITY | OK | Beck Redden | X |
| SUNNY LANE MANAGEMENT COMPANY | SCI Oklahoma Funeral Services Inc. | 3900 SE 29TH STREET | DEL CITY | OK | Beck Redden | X |
| LAKE VIEW MEMORIAL GARDENS | Lake View Memorial Gardens, Inc. | 5000 NORTH ILLINOIS STREET | FAIRVIEW HEIGHTS | IL | Beck Redden | X |
| LAKE VIEW MANAGEMENT COMPANY | SCI Funeral Services, LLC | 5000 NORTH ILLINOIS STREET | FAIRVIEW HEIGHTS | IL | Beck Redden | X |
| EDGEWOOD CEMETERY | SCI Funeral Services of Florida, LLC | 4519 EDGEWOOD DRIVE | JACKSONVILLE | FL | Beck Redden | X |
| VOLUSIA MEMORIAL PARK | SCI Funeral Services of Florida, LLC | 550 NORTH NOVA ROAD | ORMOND BEACH | FL | Beck Redden | X |
| MAGIC VALLEY MEMORIAL GARDENS | SCI Texas Funeral Services, LLC | 4607 NORTH SUGAR ROAD | PHARR | TX | Beck Redden | X |
| GLEN ABBEY MEMORIAL GARDENS | SCI Funeral Services of Florida, LLC | 2200 K-VILLE AVE | AUBURNDALE | FL | Beck Redden | X |
| OAKLAWN CEMETERY | Oaklawn Cemetery Association | 4801 SAN JOSE BLVD | JACKSONVILLE | FL | Beck Redden | X |
| FOREST LAWN MEMORY GARDENS | SCI Funeral Services of Florida, LLC | 5740 SOUTH PINE AVE | OCALA | FL | Beck Redden | X |
| HOLLY HILL MEMORIAL PARK | SCI Funeral Services of Florida, LLC | 3601 OLD JENNINGS ROAD | MIDDLEBURG | FL | Beck Redden | X |
| EASTERN GATE MEMORIAL GARDENS | SCI Funeral Services of Florida, LLC | 1985 WEST NINE MILE ROAD | PENSACOLA | FL | Beck Redden | X |
| ROSE HILLS CREMATORY | RH Cemetery Corp. | 3888 WORKMAN MILL ROAD | WHITTIER | CA | Beck Redden | X |
| SUNSET MEMORIAL PARK CEMETERY MANAGEMENT | SCI Oklahoma Funeral Services Inc. | 2301 EAST INDIAN HILLS ROAD | NORMAN | OK | Beck Redden | X |
| ROSE HILL BURIAL PARK MANAGEMENT COMPANY | SCI Oklahoma Funeral Services Inc. | 6001 NORTHWEST GRAND BLVD | OKLAHOMA CITY | OK | Beck Redden | X |
| CHAPEL HILLS MEMORIAL GARDENS MANAGEMENT | SCI Oklahoma Funeral Services Inc. | 8701 NORTHWEST EXPRESSWAY | OKLAHOMA CITY | OK | Beck Redden | X |
| PALM BOULDER CITY MAUSOLEUM AND COLUMBAR | Palm Mortuary, Inc. | 800 SOUTH BOULDER HIGHWAY | HENDERSON | NV | Beck Redden | X |
| PALM CREMATORY | Palm Mortuary, Inc. | 1325 NORTH MAIN ST | LAS VEGAS | NV | Beck Redden | X |
| PALM MEMORIAL DESIGN CENTER-CEMETERY | Palm Mortuary, Inc. | 7600 S EASTERN AVE | LAS VEGAS | NV | Beck Redden | X |
| REDMOND COMMUNITY CEMETERY | SCI Washington Funeral Services, LLC | 7200 180TH AVE NE | REDMOND | WA | Beck Redden | X |
| CALVARY HILL CEMETERY | Calvary Hill Cemetery | 3235 LOMBARDY LN | DALLAS | TX | Beck Redden | X |
| CALVARY HILL CEMETERY MANAGEMENT COMPANY | Christian Funeral Services, Inc. | 3235 LOMBARDY LN | DALLAS | TX | Beck Redden | X |
| OLD CALVARY HILL CEMETERY | Calvary Hill Cemetery | 3235 LOMBARDY LN | DALLAS | TX | Beck Redden | X |
| OLD CALVARY HILL MANAGEMENT COMPANY | Christian Funeral Services, Inc. | 3235 LOMBARDY LN | DALLAS | TX | Beck Redden | X |
| HOLY REDEEMER CEMETERY | Calvary Hill Cemetery | 1500 SOUTH WESTMORELAND ROAD | DESOTO | TX | Beck Redden | X |
| HOLY REDEEMER CEMETERY MANAGEMENT COMPAN | Christian Funeral Services, Inc. | 1500 SOUTH WESTMORELAND ROAD | DESOTO | TX | Beck Redden | X |
| SACRED HEART CEMETERY | Calvary Hill Cemetery | 3900 ROWLETT ROAD | ROWLETT | TX | Beck Redden | X |
| SACRED HEART CEMETERY MGMT  CO | Christian Funeral Services, Inc. | 3900 ROWLETT ROAD | ROWLETT | TX | Beck Redden | X |
| GROVE HILL MEMORIAL PARK | SCI Texas Funeral Services, LLC | 3920 SAMUELL BLVD | DALLAS | TX | Beck Redden | X |
| KING DAVID CEMETERY | Palm Mortuary, Inc. | 2697 E ELDORADO LN | LAS VEGAS | NV | Beck Redden | X |
| PALM DOWNTOWN CEMETERY | Palm Mortuary, Inc. | 1325 NORTH MAIN ST | LAS VEGAS | NV | Beck Redden | X |
| PALM EASTERN CEMETERY | Palm Mortuary, Inc. | 7600 S EASTERN AVE | LAS VEGAS | NV | Beck Redden | X |
| PALM BOULDER HIGHWAY CEMETERY | Palm Mortuary, Inc. | 800 SOUTH BOULDER HIGHWAY | HENDERSON | NV | Beck Redden | X |
| PALM NORTHWEST CEMETERY | Palm Mortuary, Inc. | 6701 NORTH JONES BLVD | LAS VEGAS | NV | Beck Redden | X |
| BALL & DODD FUNERAL HOME & CREMATORY | SCI Washington Funeral Services, LLC | 5100 WEST WELLESLEY AVE | SPOKANE | WA | Beck Redden | X |
| STEPHENS & BEAN FUNERAL CHAPEL | Alderwoods Group (California), Inc. | 202 NORTH TEILMAN | FRESNO | CA | Beck Redden | X |
| WEAVER CREMATORY | SCI California Funeral Services, Inc. | 1177 BEAUMONT AVE | BEAUMONT | CA | Beck Redden | X |
| AFFORDABLE CREMATION & BURIAL SERVICE | Knauss Enterprises Limited Liability Company | 2127 WEST CHARLESTON BLVD | LAS VEGAS | NV | Beck Redden | X |
| KING DAVID MEMORIAL CHAPEL | Palm Mortuary, Inc. | 2697 E ELDORADO LN | LAS VEGAS | NV | Beck Redden | X |
| PALM CENTRAL CARE CENTER | Palm Mortuary, Inc. | 1325 NORTH MAIN ST | LAS VEGAS | NV | Beck Redden | X |
| PALM DOWNTOWN MORTUARY | Palm Mortuary, Inc. | 1325 NORTH MAIN ST | LAS VEGAS | NV | Beck Redden | X |
| PALM EASTERN MORTUARY | Palm Mortuary, Inc. | 7600 S EASTERN AVE | LAS VEGAS | NV | Beck Redden | X |
| PALM BOULDER HIGHWAY MORTUARY | Palm Mortuary, Inc. | 800 SOUTH BOULDER HIGHWAY | HENDERSON | NV | Beck Redden | X |
| PALM NORTHWEST MORTUARY | Palm Mortuary, Inc. | 6701 NORTH JONES BLVD | LAS VEGAS | NV | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| PALM SOUTH JONES MORTUARY | Palm Mortuary, Inc. | 1600 SOUTH JONES BLVD | LAS VEGAS | NV | Beck Redden | X |
| PALM CHEYENNE MORTUARY | Palm Mortuary, Inc. | 7400 WEST CHEYENNE AVENUE | LAS VEGAS | NV | Beck Redden | X |
| SURPRISE FUNERAL CARE | SCI Arizona Funeral Services, LLC | 16063 W  BELL RD | SURPRISE | AZ | Beck Redden | X |
| APEX FUNERAL HOME | SCI North Carolina Funeral Services, LLC | 550 W WILLIAMS ST | APEX | NC | Beck Redden | X |
| NEVSKY YABLOKOFF MEMORIAL CHAPELS | SCI Funeral Services of New York, Inc. | 1707 HYLAN BLVD | STATEN ISLAND | NY | Beck Redden | X |
| PAF ADMINISTRATION | New York Funeral Chapels, LLC | 114-03 QUEENS BLVD | FOREST HILLS | NY | Beck Redden | X |
| GREGORY W  SPENCER FUNERAL DIRECTORS | WFG - Gregory Spencer Funeral Home, Inc | PO BOX 15159 | FORT WORTH | TX | Beck Redden | X |
| FUNERARIA DEL ANGEL | SCI New Jersey Funeral Services, LLC | 2000 KENNEDY BLVD | UNION CITY | NJ | Beck Redden | X |
| ADVANTAGE FUNERAL AND CREMATION SERVICES | ECI Services of Maine, Inc. | 999 FOREST AVENUE  SUITE 1 | PORTLAND | ME | Beck Redden | X |
| FOREST PARK CHAPEL | New York Funeral Chapels, LLC | 114-03 QUEENS BLVD | FOREST HILLS | NY | Beck Redden | X |
| FUNERARIA DEL ANGEL PANORAMA CITY | SCI California Funeral Services, Inc. | 14629 NORDHOFF STREET | PANORAMA CITY | CA | Beck Redden | X |
| PERNA  DENGLER  ROBERTS FUNERAL HOME | SCI Funeral Services of New York, Inc. | 1671 MAPLE RD | WILLIAMSVILLE | NY | Beck Redden | X |
| RESTWOOD FUNERAL HOME | SCI Texas Funeral Services, LLC | 1038 WEST PLANTATION DR | CLUTE | TX | Beck Redden | X |
| CHICAGO FACILITY MANAGEMENT | SCI Illinois Services, Inc. | 6620 W ARCHER AVE | CHICAGO | IL | Beck Redden | X |
| WALTER B  COOKE FUNERAL HOME | New York Funeral Chapels, LLC | 352 EAST 87TH STREET | NEW YORK | NY | Beck Redden | X |
| NEW MONUMENT DEPT ADMIN COST CENTER | New York Funeral Chapels, LLC | 1895 FLATBUSH AVE | BROOKLYN | NY | Beck Redden | X |
| MOBILE CENTRAL SERVICES | SCI Alabama Funeral Services, LLC | 3155 DAUPHIN STREET | MOBILE | AL | Beck Redden | X |
| PARKER FUNERAL HOME & CREMATORY | SCI Arizona Funeral Services, LLC | P O  BOX 3850 | PARKER | AZ | Beck Redden | X |
| GARLICK FUNERAL HOMES | New York Funeral Chapels, LLC | 21 WEST BROAD STREET | MOUNT VERNON | NY | Beck Redden | X |
| MONTGOMERY CENTRAL SERVICES | SCI Alabama Funeral Services, LLC | 909 LINCOLN ROAD | MONTGOMERY | AL | Beck Redden | X |
| MASSACHUSETTS PERSONAL CARE CENTER | AFFS Boston Inc. | 580 COMMERCIAL STREET | BOSTON | MA | Beck Redden | X |
| CAPE COD PERSONAL CARE CENTER | AFFS Boston Inc. | 160 WEST MAIN STREET | HYANNIS | MA | Beck Redden | X |
| KISER-ROSE HILL FUNERAL HOME | SCI Tennessee Funeral Services, LLC | ROSE HILL FUNERAL HOME | GREENEVILLE | TN | Beck Redden | X |
| LAKESIDE MEMORIAL PARK AND FUNERAL HOME | SCI Funeral Services of Florida, LLC | 10301 NW 25TH STREET | MIAMI | FL | Beck Redden | X |
| LEE MEMORIAL CARE CENTER | SCI Funeral Services of Florida, LLC | 12777 STATE HIGHWAY 82 | FORT MYERS | FL | Beck Redden | X |
| TWIN CITIES CARE CENTER | Alderwoods (Minnesota), LLC | WULFF FUNERAL HOME | ST  PAUL | MN | Beck Redden | X |
| NORTH SHORE PERSONAL CARE CENTER | SCI Funeral Services of New York, Inc. | 1001 ROUTE 25A | MILLER PLACE | NY | Beck Redden | X |
| SOUTH SHORE PERSONAL CARE CENTER | New York Funeral Chapels, LLC | 448 WEST MAIN STREET | BABYLON | NY | Beck Redden | X |
| FRANK E  CAMPBELL - THE FUNERAL CHAPEL | New York Funeral Chapels, LLC | 1076 MADISON AVE | NEW YORK | NY | Beck Redden | X |
| WAGNER PERSONAL CARE CENTER | Alderwoods (New York), LLC | 125 OLD COUNTRY ROAD | HICKSVILLE | NY | Beck Redden | X |
| KNOXVILLE CENTRAL PREP | SCI Tennessee Funeral Services, LLC | 3704 CHAPMAN HWY | KNOXVILLE | TN | Beck Redden | X |
| CHICAGO CARE CENTER | SCI Illinois Services, Inc. | 4727 WEST 103RD ST | OAK LAWN | IL | Beck Redden | X |
| OAKLAWN CENTRAL CARE CENTER | SCI Funeral Services of Florida, LLC | 619 NEW WARRINGTON ROAD | PENSACOLA | FL | Beck Redden | X |
| PITTSBURGH PERSONAL CARE CENTER | H.P. Brandt Funeral Home, Inc. | 1032 PERRY HIGHWAY | PITTSBURGH | PA | Beck Redden | X |
| STANETSKY MEMORIAL CHAPELS (LEASE) | Affiliated Family Funeral Service, Inc. | 475 WASHINGTON STREET | CANTON | MA | Beck Redden | X |
| MORISCO FUNERAL HOME | SCI Funeral Services of New York, Inc. | 35-20 BROADWAY | LONG ISLAND CITY | NY | Beck Redden | X |
| GREENLAWN FUNERAL HOME | SCI Indiana Funeral Services, Inc. | 6750 COVINGTON RD | FORT WAYNE | IN | Beck Redden | X |
| CHAPEL OF ETERNAL PEACE AT FOREST PARK | SCI Texas Funeral Services, LLC | 12800 WESTHEIMER ROAD | HOUSTON | TX | Beck Redden | X |
| LOUISVILLE CENTRAL SERVICES | SCI Kentucky Funeral Services, Inc. | 2727 SOUTH THIRD STREET | LOUISVILLE | KY | Beck Redden | X |
| GARDEN STATE CREMATORY | Garden State Crematory, Inc. | 4101 KENNEDY BLVD | NORTH BERGEN | NJ | Beck Redden | X |
| THE RUNGE MORTUARY CREMATORY | SCI Iowa Funeral Services Inc. | 838 EAST KIMBERLY ROAD | DAVENPORT | IA | Beck Redden | X |
| FLORIDA MARKER  LLC | Florida Marker, LLC | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| NEW YORK MARKER  LLC | New York Marker, LLC | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| CHICAGO PRINTING CENTER | SCI Illinois Services, Inc. | 4727 WEST 103RD ST | OAK LAWN | IL | Beck Redden | X |
| TRUST ADVISORS-FUNERAL | Trust Advisors, Inc. | 1929 ALLEN PKWY | HOUSTON | TX | Beck Redden | X |
| HUBBARD-KELLY CREMATORY | SCI Texas Funeral Services, LLC | 602 GOLDER | ODESSA | TX | Beck Redden | X |
| AYCOCK FUNERAL AND CREMATION CENTER | SCI Funeral Services of Florida, LLC | 1501 SOUTH KANNER HIGHWAY | STUART | FL | Beck Redden | X |
| NEPTUNE SOCIETY - NEW ORLEANS | Neptune Management Corp. | 3801 WILLIAMS BLVD  SUITE A | KENNER | LA | Beck Redden | X |
| CALIFORNIA TIOS | Unconsolidated TIO Administration | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| FLORIDA TIOS | Unconsolidated TIO Administration | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| ALABAMA TIOS | Unconsolidated TIO Administration | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| NATIONAL CREMATION SOCIETY RUSKIN | NCS Marketing Services, LLC | 308 EAST COLLEGE AVE | RUSKIN | FL | Beck Redden | X |
| NATIONAL CREMATION SOCIETY HUDSON | NCS Marketing Services, LLC | 13011 US HIGHWAY 19 NORTH | HUDSON | FL | Beck Redden | X |
| NATIONAL CREMATION SOCIETY JACKSONVILLE | NCS Marketing Services, LLC | 8705 PERIMETER PARK BLVD | JACKSONVILLE | FL | Beck Redden | X |
| NATIONAL CREMATION SOCIETY N  PALM BEACH | NCS Marketing Services, LLC | 814 NORTH LAKE BLVD | NORTH LAKE | FL | Beck Redden | X |
| ROCK FUNERAL HOME (LEASE) | Affiliated Family Funeral Service, Inc. | 1285 ASHLEY BLVD | NEW BEDFORD | MA | Beck Redden | X |
| NEPTUNE SOCIETY - NORTH CHICAGO | Neptune Management Corp. | 818 W NORTHWEST HWY | PALATINE | IL | Beck Redden | X |
| PHOENIX SALES | SCI Direct, Inc. | 3033 N 44TH STREET  SUITE 268 | PHOENIX | AZ | Beck Redden | X |
| NEPTUNE SOCIETY - DETROIT (MI) | Neptune Management Corp. | 28581 NORTHWESTERN HWY | SOUTHFIELD | MI | Beck Redden | X |
| MURPHY FUNERAL HOMES | SCI Virginia Funeral Services, Inc. | 4510 WILSON BOULEVARD | ARLINGTON | VA | Beck Redden | X |
| MURPHY FUNERAL HOMES | SCI Virginia Funeral Services, Inc. | 1102 WEST BROAD STREET | FALLS CHURCH | VA | Beck Redden | X |
| ROCK FUNERAL HOME | AFFS Southcoast East Inc. | 1285 ASHLEY BLVD | NEW BEDFORD | MA | Beck Redden | X |
| ADVANTAGE CRYSTAL ROSE FUNERAL HOME | SCI Arizona Funeral Services, LLC | 9155 WEST VAN BUREN ST | TOLLESON | AZ | Beck Redden | X |
| FUNERARIA DEL ANGEL GREER-WILSON CHAPEL | SCI Arizona Funeral Services, LLC | 5921 WEST THOMAS RD | PHOENIX | AZ | Beck Redden | X |
| HARMON FUNERAL HOME | SCI Funeral Services of New York, Inc. | 571 FOREST AVE | STATEN ISLAND | NY | Beck Redden | X |
| ADVANTAGE FUNERAL HOME & CREMATION SERVI | SCI Tennessee Funeral Services, LLC | 1724 MCCALLIE AVE | CHATTANOOGA | TN | Beck Redden | X |
| FLORAL HILLS FUNERAL HOME AND CREMATION | SCI Georgia Funeral Services, LLC | 3150 LAWRENCEVILLE HIGHWAY | TUCKER | GA | Beck Redden | X |
| COFFEY FUNERAL HOME | Alderwoods (Tennessee), LLC | P O  BOX 639 | HARROGATE | TN | Beck Redden | X |
| CLAUDE R  BOYD - CARATOZZOLO FUNERAL HOM | New York Funeral Chapels, LLC | 1785 DEER PARK AVE | DEER PARK | NY | Beck Redden | X |
| NATIONAL FUNERAL CAR | New York Funeral Chapels, LLC | 1895 FLATBUSH AVE | BROOKLYN | NY | Beck Redden | X |
| WEST SIDE FUNERAL SERVICE | New York Funeral Chapels, LLC | 1895 FLATBUSH AVE | BROOKLYN | NY | Beck Redden | X |
| EASTSIDE FUNERAL SERVICE | New York Funeral Chapels, LLC | 1895 FLATBUSH AVE | BROOKLYN | NY | Beck Redden | X |
| BEAN-MASSEY-BURGE FUNERAL HOME BELTLINE | SCI Texas Funeral Services, LLC | 2951 S  BELT LINE ROAD | GRAND PRAIRIE | TX | Beck Redden | X |
| TREASURE COAST CREMATORY | SCI Funeral Services of Florida, LLC | 505 SOUTH FEDERAL HIGHWAY | STUART | FL | Beck Redden | X |
| GRAMERCY PARK MEMORIAL CHAPEL | New York Funeral Chapels, LLC | 353 2ND AVE | NEW YORK | NY | Beck Redden | X |
| RIVERSIDE MEMORIAL CHAPEL | New York Funeral Chapels, LLC | 114-03 QUEENS BLVD | FOREST HILLS | NY | Beck Redden | X |
| BOULEVARD RIVERSIDE CHAPELS | New York Funeral Chapels, LLC | 1895 FLATBUSH AVE | BROOKLYN | NY | Beck Redden | X |
| BOULEVARD-RIVERSIDE CHAPELS | New York Funeral Chapels, LLC | 1450 BROADWAY | HEWLETT | NY | Beck Redden | X |
| RIVERSIDE-NASSAU NORTH CHAPEL | New York Funeral Chapels, LLC | 55 NORTH STATION PLAZA | GREAT NECK | NY | Beck Redden | X |
| RIVERSIDE MEMORIAL CHAPEL | New York Funeral Chapels, LLC | 180 WEST 76TH STREET | NEW YORK | NY | Beck Redden | X |
| JOHNS RIDOUTS CREMATORY | SCI Alabama Funeral Services, LLC | 2116 UNIVERSITY BLVD | BIRMINGHAM | AL | Beck Redden | X |
| DANDREA BROS FUNERAL HOME | New York Funeral Chapels, LLC | 99 OAK STREET | COPIAGUE | NY | Beck Redden | X |
| ROSE HILLS-ALHAMBRA | RH Mortuary Corporation | 550 EAST MAIN STREET | ALHAMBRA | CA | Beck Redden | X |
| CLAUDE R  BOYD-SPENCER FUNERAL HOMES | New York Funeral Chapels, LLC | 255 HIGBIE LN | WEST ISLIP | NY | Beck Redden | X |
| CLAUDE R  BOYD - SPENCER FUNERAL HOMES | New York Funeral Chapels, LLC | 448 WEST MAIN STREET | BABYLON | NY | Beck Redden | X |
| GROMAN EDEN MORTUARY | SCI California Funeral Services, Inc. | 11500 SEPULVEDA BLVD | MISSION HILLS | CA | Beck Redden | X |
| NEPTUNE SOCIETY - MINNEAPOLIS | Neptune Management Corp. | 7560 WAYZATA BLVD | GOLDEN VALLEY | MN | Beck Redden | X |
| WEAVER MORTUARY AND CREMATORY | SCI California Funeral Services, Inc. | 1177 BEAUMONT AVE | BEAUMONT | CA | Beck Redden | X |
| WEAVER-HUGHES MORTUARY | SCI California Funeral Services, Inc. | 33629 YUCAIPA BLVD | YUCAIPA | CA | Beck Redden | X |
| CONDRA FUNERAL HOME | SCI Texas Funeral Services, LLC | 503 TALBOT STREET | TAYLOR | TX | Beck Redden | X |
| GOODNIGHT FUNERAL HOME | SCI Texas Funeral Services, LLC | 209 EAST PROFESSOR POWELL BLVD | BARTLETT | TX | Beck Redden | X |
| ROSEWOOD FUNERAL CHAPEL | SCI Texas Funeral Services, LLC | 3304 MOCKINGBIRD LN | VICTORIA | TX | Beck Redden | X |
| STEWARD & WILLIAMS TRIBUTE CENTER CREMAT | Keystone America, Inc. | 301 E 3RD AVE | ELLENSBURG | WA | Beck Redden | X |
| THE UNIVERSAL FUNERAL CHAPEL | New York Funeral Chapels, LLC | 1076 MADISON AVE | NEW YORK | NY | Beck Redden | X |
| RH - FLOWER SHOP | RH Mortuary Corporation | 3888 WORKMAN MILL ROAD | WHITTIER | CA | Beck Redden | X |
| RH - CITY OF INDUSTRY SALES OFFICE | RH Mortuary Corporation | 18725 E  GALE AVENUE  STE 208 | CITY OF INDUSTRY | CA | Beck Redden | X |
| RH - CERRITOS SALES OFFICE | RH Mortuary Corporation | 3888 WORKMAN MILL ROAD | WHITTIER | CA | Beck Redden | X |
| RH – PROFESSIONAL SERVICES DEPT | RH Mortuary Corporation | 3888 WORKMAN MILL ROAD | WHITTIER | CA | Beck Redden | X |
| PFS CREMATORY  GRESHAM | Alderwoods (Oregon), Inc. | 520 W POWELL BLVD | GRESHAM | OR | Beck Redden | X |
| BURLEY FUNERAL CHAPEL CREMATORY | Keystone America, Inc. | 30 SE ELY ST | OAK HARBOR | WA | Beck Redden | X |
| FITZHENRY'S FUNERAL HOME CREMATORY | Keystone America, Inc. | 3945 FAIRVIEW DR | CARSON CITY | NV | Beck Redden | X |
| CHAPEL OF ETERNAL PEACE AT FOREST PARK C | SCI Texas Funeral Services, LLC | 12800 WESTHEIMER ROAD | HOUSTON | TX | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| LEE MEMORIAL CREMATORY | SCI Funeral Services of Florida, LLC | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| DIGNITY MEMORIAL CREMATORY | SCI Illinois Services, Inc. | 3412 FRANK SCOTT PKWY WEST | BELLEVILLE | IL | Beck Redden | X |
| HODGES CREMATORY AT NAPLES MEMORIAL GARD | SCI Funeral Services of Florida, LLC | 525-111 AVE NORTH | NAPLES | FL | Beck Redden | X |
| BILL EISENHOUR CREMATORY | Alderwoods (Oklahoma), Inc. | 8805 NORTH EAST 23RD STREET | OKLAHOMA CITY | OK | Beck Redden | X |
| AMERICAN CREMATORY | Alderwoods (Georgia), LLC | 950 MANSELL RD | ROSWELL | GA | Beck Redden | X |
| OAKLAND CREMATORY | Alderwoods (Illinois), Inc. | 15200 LINCOLN AVE | DOLTON | IL | Beck Redden | X |
| WOODLAWN CREMATORY | Woodlawn Cemetery of Chicago, Inc. | 7750 WEST CERMAK ROAD | FOREST PARK | IL | Beck Redden | X |
| HUNTT CREMATORY | Alderwoods (Maryland), Inc. | 3035 OLD WASHINGTON RD | WALDORF | MD | Beck Redden | X |
| LINDSEY CREMATORY | SCI Virginia Funeral Services, Inc. | 473 SOUTH MAIN STREET | HARRISONBURG | VA | Beck Redden | X |
| MULLINS & THOMPSON CREMATORY | SCI Virginia Funeral Services, Inc. | 186 SHELTON SHOP ROAD | STAFFORD | VA | Beck Redden | X |
| EAST FLORIDA CENTRAL CARE | SCI Funeral Services of Florida, LLC | 1200 SOUTH US HIGHWAY 1 | ROCKLEDGE | FL | Beck Redden | X |
| RIVERSIDE MEMORIAL CHAPEL | New York Funeral Chapels, LLC | 21 WEST BROAD STREET | MOUNT VERNON | NY | Beck Redden | X |
| THOMAS M QUINN & SONS | Thomas M. Quinn & Sons, LLC | 35-20 BROADWAY | LONG ISLAND CITY | NY | Beck Redden | X |
| QUINN - FOGARTY FUNERAL HOME | Thomas M. Quinn & Sons, LLC | 192-15 NORTHERN BOULEVARD | FLUSHING | NY | Beck Redden | X |
| GEORGE WERST FUNERAL HOME | Thomas M. Quinn & Sons, LLC | 71-41 COOPER AVE | GLENDALE | NY | Beck Redden | X |
| WERST REALTY COMPANY INC | Thomas M. Quinn & Sons, LLC | 71-41 COOPER AVE | GLENDALE | NY | Beck Redden | X |
| HELLMAN MEMORIAL CHAPELS | New York Funeral Chapels, LLC | 15 STATE STREET | SPRING VALLEY | NY | Beck Redden | X |
| CHAS PETER NAGEL FUNERAL DIRECTORS | Chas. Peter Nagel, LLC | 352 EAST 87TH STREET | NEW YORK | NY | Beck Redden | X |
| WHALEN & BALL FUNERAL HOME | SCI Funeral Services of New York, Inc. | 168 PARK AVE | YONKERS | NY | Beck Redden | X |
| EDWIN L BENNETT FUNERAL HOMES | SCI Funeral Services of New York, Inc. | 824 SCARSDALE AVE | SCARSDALE | NY | Beck Redden | X |
| DAVID FUNERAL HOME | SCI Funeral Services of New York, Inc. | 35-20 BROADWAY | LONG ISLAND CITY | NY | Beck Redden | X |
| STAMATIADES FUNERAL HOME | SCI Funeral Services of New York, Inc. | 35-20 BROADWAY | LONG ISLAND CITY | NY | Beck Redden | X |
| NEVSKY YABLOKOFF MEMORIAL CHAPELS | New York Funeral Chapels, LLC | 1700 CONEY ISLAND AVE | BROOKLYN | NY | Beck Redden | X |
| VIRGINIA FUNERAL CHAPEL | SCI Funeral Services of New York, Inc. | 1707 HYLAN BLVD | STATEN ISLAND | NY | Beck Redden | X |
| BOULEVARD-RIVERSIDE CHAPELS | New York Funeral Chapels, LLC | 114-03 QUEENS BLVD | FOREST HILLS | NY | Beck Redden | X |
| CASEY FUNERAL HOME | SCI Funeral Services of New York, Inc. | 350 SLOSSON AVE | STATEN ISLAND | NY | Beck Redden | X |
| CASEY MCCALLUM RICE SOUTH SHORE FUNERAL | SCI Funeral Services of New York, Inc. | 30 NELSON AVE | STATEN ISLAND | NY | Beck Redden | X |
| I J MORRIS FUNERAL DIRECTORS | I. J. Morris, LLC | 114-03 QUEENS BLVD | FOREST HILLS | NY | Beck Redden | X |
| RICHARDSON-GAFFEY FUNERAL HOME (LEASE) | Alderwoods (Massachusetts), LLC | 382 FIRST PARISH ROAD | SCITUATE | MA | Beck Redden | X |
| STANETSKY-HYMANSON MEMORIAL CHAPEL (LEAS | Affiliated Family Funeral Service, Inc. | 10 VINNIN STREET | SALEM | MA | Beck Redden | X |
| INDEPENDENT FUNERAL HOME AND CEMETERY DI | Making Everlasting Memories, L.L.C. | 11475 NORTHLAKE DRIVE | CINCINNATI | OH | Beck Redden | X |
| I J MORRIS FUNERAL DIRECTORS | I. J. Morris, LLC | 1895 FLATBUSH AVE | BROOKLYN | NY | Beck Redden | X |
| I J MORRIS | I. J. Morris, LLC | 21 EAST DEER PARK ROAD | DIX HILLS | NY | Beck Redden | X |
| RIVERSIDE SERVICE CENTER | SCI California Funeral Services, Inc. | 7944 MAGNOLIA AVE | RIVERSIDE | CA | Beck Redden | X |
| VENTURA SERVICE CENTER | SCI California Funeral Services, Inc. | 3150 LOMA VISTA ROAD | VENTURA | CA | Beck Redden | X |
| SAN FERNANDO VALLEY SERVICE CENTER | SCI California Funeral Services, Inc. | 10621 VICTORY BLVD | NORTH HOLLYWOOD | CA | Beck Redden | X |
| BAKERSFIELD SERV CTR / HILLCREST | SCI California Funeral Services, Inc. | 9101 KERN CANYON ROAD | BAKERSFIELD | CA | Beck Redden | X |
| LONG BEACH SERVICE CENTER | SCI California Funeral Services, Inc. | 8026 EAST ALONDRA BLVD | PARAMOUNT | CA | Beck Redden | X |
| ORANGE COUNTY CENTRAL CARE CENTER | SCI California Funeral Services, Inc. | 14801 BEACH BLVD | WESTMINSTER | CA | Beck Redden | X |
| SAN JOSE SERV CTR/OAK HILL | SCI California Funeral Services, Inc. | 730 WILLOW STREET | SAN JOSE | CA | Beck Redden | X |
| SACRAMENTO SERV CTR/MT VERNON | Mount Vernon Memorial Park | 8201 GREENBACK LN | FAIR OAKS | CA | Beck Redden | X |
| REDDING SERVICE CENTER/MCDONALDS | SCI California Funeral Services, Inc. | 1275 CONTINENTAL STREET | REDDING | CA | Beck Redden | X |
| FRESNO SERVICE CENTER / LISLE | SCI California Funeral Services, Inc. | 1605 L STREET | FRESNO | CA | Beck Redden | X |
| VISALIA SERV CTR / MILLER | SCI California Funeral Services, Inc. | 1120 WEST GOSHEN AVE | VISALIA | CA | Beck Redden | X |
| SAN FRANCISCO SERV CTR / GREEN STREET | SCI California Funeral Services, Inc. | 649 GREEN STREET | SAN FRANCISCO | CA | Beck Redden | X |
| ROSEDALE FUNERAL HOME | Rosedale Funeral Chapel, Inc. | 917 CEMETERY ROAD | MARTINSBURG | WV | Beck Redden | X |
| ROSELAWN FUNERAL HOME AND CEMETERY | SCI West Virginia Funeral Services Inc. | 450 COURTHOUSE ROAD | PRINCETON | WV | Beck Redden | X |
| HARDAGE - GIDDENS GREENLAWN FUNERAL HOME | SCI Funeral Services of Florida, LLC | 4300 BEACH BLVD | JACKSONVILLE | FL | Beck Redden | X |
| AUMAN FUNERAL HOME INC | Auman Funeral Home, Inc. | 247 PENN STREET | READING | PA | Beck Redden | X |
| BLOOMFIELD-COOPER JEWISH FUNERAL CHAPELS | SCI New Jersey Funeral Services, LLC | 1300 VERMONT AVE | LAKEWOOD | NJ | Beck Redden | X |
| KRAFT FUNERAL SERVICE | SCI Indiana Funeral Services, Inc. | 2776 CHARLESTOWN ROAD | NEW ALBANY | IN | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| KRAFT FUNERAL SERVICE | SCI Indiana Funeral Services, Inc. | 708 EAST SPRING STREET | NEW ALBANY | IN | Beck Redden | X |
| THE RUNGE MORTUARY AND CREMATORY | SCI Iowa Funeral Services Inc. | 838 EAST KIMBERLY ROAD | DAVENPORT | IA | Beck Redden | X |
| BLAKE-DOYLE FUNERAL HOME | SCI New Jersey Funeral Services, LLC | 226 WEST COLLINGS AVE | COLLINGSWOOD | NJ | Beck Redden | X |
| SOUTH JERSEY PERSONAL CARE CENTER | SCI New Jersey Funeral Services, LLC | 26 MULE ROAD | TOMS RIVER | NJ | Beck Redden | X |
| BALL & DODD FUNERAL HOME | SCI Washington Funeral Services, LLC | 5100 WEST WELLESLEY AVE | SPOKANE | WA | Beck Redden | X |
| SUNSET MEMORIAL FUNERAL HOME | SCI West Virginia Funeral Services Inc. | PO BOX 3294 | PARKERSBURG | WV | Beck Redden | X |
| BURGEE-HENSS-SEITZ FUNERAL HOME INC | Burgee-Henss-Seitz Funeral Home, Inc. | 3631 FALLS ROAD | BALTIMORE | MD | Beck Redden | X |
| CALVARY HILL FUNERAL HOME | SCI Texas Funeral Services, LLC | 3235 LOMBARDY LN | DALLAS | TX | Beck Redden | X |
| MEM SCI FUNERAL HOME AND CEMETERY | Making Everlasting Memories, L.L.C. | 11475 NORTHLAKE DRIVE | CINCINNATI | OH | Beck Redden | X |
| PIXLEY FUNERAL HOME | SCI Michigan Funeral Services Inc. | 322 WEST UNIVERSITY DRIVE | ROCHESTER HILLS | MI | Beck Redden | X |
| SUGARMAN SINAI MEMORIAL CHAPEL | SCI Rhode Island Funeral Services, LLC | 458 HOPE STREET | PROVIDENCE | RI | Beck Redden | X |
| ADVANTAGE FUNERAL & CREMATION SERVICES | SCI Arizona Funeral Services, LLC | 4141 NORTH 19TH AVE | PHOENIX | AZ | Beck Redden | X |
| NATIONAL CREMATION SOCIETY | SCI Arizona Funeral Services, LLC | 4460 EAST THOMAS ROAD | PHOENIX | AZ | Beck Redden | X |
| NATIONAL CREMATION SERVICE | SCI North Carolina Funeral Services, LLC | 5400 MONROE ROAD | CHARLOTTE | NC | Beck Redden | X |
| YAKIMA PERSONAL CARE CENTER | SCI Washington Funeral Services, LLC | 902 WEST YAKIMA AVE | YAKIMA | WA | Beck Redden | X |
| THE ABBEY FUNERAL DIRECTORS | New York Funeral Chapels, LLC | 1076 MADISON AVE | NEW YORK | NY | Beck Redden | X |
| AFFINITY GROUP: VFW | SCI Shared Resources, LLC | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| SPOKANE SERVICE CENTER | SCI Washington Funeral Services, LLC | 1306 NORTH MONROE STREET | SPOKANE | WA | Beck Redden | X |
| CHARLOTTE CARE CENTER | SCI North Carolina Funeral Services, LLC | 4601 FREEDOM DRIVE | CHARLOTTE | NC | Beck Redden | X |
| PORTLAND FUNERAL SERVICES | Uniservice Corporation | 4733 NE THOMPSON ST | PORTLAND | OR | Beck Redden | X |
| DUNNELLON CENTRAL CARE | SCI Funeral Services of Florida, LLC | 5740 S PINE AVE | OCALA | FL | Beck Redden | X |
| PARK WEST-RIVERSIDE CHAPELS | New York Funeral Chapels, LLC | 180 WEST 76TH STREET | NEW YORK | NY | Beck Redden | X |
| CHAPEL HILL FUNERAL HOME | SCI Services (Alabama), LLC | 542 WEST 52ND STREET | ANNISTON | AL | Beck Redden | X |
| JOHNSON FUNERAL HOME | SCI Services (Alabama), LLC | PO BOX 617 | GEORGIANA | AL | Beck Redden | X |
| MCCONNELL FUNERAL HOME | SCI Services (Alabama), LLC | PO BOX 933 | ATHENS | AL | Beck Redden | X |
| PARKER FUNERAL HOME | SCI Arizona Funeral Services, LLC | P O BOX 3850 | PARKER | AZ | Beck Redden | X |
| REICHERTS FUNERAL & CREMATION SERVICES | SCI California Funeral Services, Inc. | 7320 AUBURN BLVD | CITRUS HEIGHTS | CA | Beck Redden | X |
| BENJAMIN J CALLAHAN FUNERAL HOME | SCI Connecticut Funeral Services, LLC | 318 BURNSIDE AVE | EAST HARTFORD | CT | Beck Redden | X |
| NATIONAL CREMATION AND BURIAL SOCIETY | SCI Funeral Services of Florida, LLC | 308 EAST COLLEGE AVE | RUSKIN | FL | Beck Redden | X |
| STOWERS FUNERAL HOME | SCI Funeral Services of Florida, LLC | 401 WEST BRANDON BLVD | BRANDON | FL | Beck Redden | X |
| FERO FUNERAL HOME WITH CREMATORY | SCI Funeral Services of Florida, LLC | 5955 LECANTO HWY | BEVERLY HILLS | FL | Beck Redden | X |
| HAISTEN MCCULLOUGH FUNERAL HOME | SCI Georgia Funeral Services, LLC | PO BOX 55 | GRIFFIN | GA | Beck Redden | X |
| LAKE VIEW FUNERAL HOME | SCI Illinois Services, Inc. | 5000 NORTH ILLINOIS STREET | FAIRVIEW HEIGHTS | IL | Beck Redden | X |
| MARENGO-UNION FUNERAL HOME | SCI Illinois Services, Inc. | 505 EAST GRANT HIGHWAY | MARENGO | IL | Beck Redden | X |
| QUERHAMMER & FLAGG FUNERAL HOME | SCI Illinois Services, Inc. | 500 WEST TERRA COTTA AVE | CRYSTAL LAKE | IL | Beck Redden | X |
| KUIPER FUNERAL HOME | SCI Indiana Funeral Services, Inc. | 9039 KLEINMAN ROAD | HIGHLAND | IN | Beck Redden | X |
| HOCKEMEYER & MILLER FUNERAL HOME | SCI Indiana Funeral Services, Inc. | 6131 ST JOE ROAD | FORT WAYNE | IN | Beck Redden | X |
| HOCKEMEYER FUNERAL HOME | SCI Indiana Funeral Services, Inc. | PO BOX 217 | HARLAN | IN | Beck Redden | X |
| MYERS-REED CHAPEL | SCI Indiana Funeral Services, Inc. | 3729 25TH STREET | COLUMBUS | IN | Beck Redden | X |
| HATHAWAY-MYERS CHAPEL | SCI Indiana Funeral Services, Inc. | 1022 PEARL STREET | COLUMBUS | IN | Beck Redden | X |
| HIXSON FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 210 NORTH PINE STREET | DERIDDER | LA | Beck Redden | X |
| HIXSON FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 508 SOUTH FIFTH STREET | LEESVILLE | LA | Beck Redden | X |
| RALEIGH CENTRAL CARE CENTER | SCI North Carolina Funeral Services, LLC | 300 ST MARY'S ST | RALEIGH | NC | Beck Redden | X |
| METRO DETROIT CARE CENTER | SCI Michigan Funeral Services Inc. | 35201 GARFIELD RD | CLINTON TOWNSHIP | MI | Beck Redden | X |
| EVANSVILLE CARE CENTER | SCI Indiana Funeral Services, Inc. | PO BOX 14036 | EVANSVILLE | IN | Beck Redden | X |
| PEORIA CARE CENTER | SCI Illinois Services, Inc. | 2021 N UNIVERSITY STREET | PEORIA | IL | Beck Redden | X |
| SMART & EDWARDS FUNERAL HOME | ECI Services of Maine, Inc. | 183 MADISON AVE | SKOWHEGAN | ME | Beck Redden | X |
| REDINGTON FUNERAL HOME | ECI Services of Maine, Inc. | 5 PARK STREET | WATERVILLE | ME | Beck Redden | X |
| JONES-RICH-HUTCHINS FUNERAL HOME | ECI Services of Maine, Inc. | 199 WOODFORD STREET | PORTLAND | ME | Beck Redden | X |
| VEILLEUX FUNERAL HOME | ECI Services of Maine, Inc. | 8 ELM STREET | WATERVILLE | ME | Beck Redden | X |
| LINDQUIST FUNERAL HOME | ECI Services of Maine, Inc. | 1 MAYBERRY LN | YARMOUTH | ME | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| THE FORTIN GROUP | ECI Services of Maine, Inc. | 217 TURNER STREET | AUBURN | ME | Beck Redden | X |
| THE FORTIN GROUP | ECI Services of Maine, Inc. | 70 HORTON STREET | LEWISTON | ME | Beck Redden | X |
| S G  THIBAULT FUNERAL HOME | ECI Services of Maine, Inc. | 250 PENOBSCOT STREET | RUMFORD | ME | Beck Redden | X |
| BIRMINGHAM FUNERAL HOME | ECI Services of Maine, Inc. | 438 MAIN STREET | OLD TOWN | ME | Beck Redden | X |
| CROSMAN FUNERAL HOME | ECI Services of Maine, Inc. | 40 MAIN STREET | LISBON FALLS | ME | Beck Redden | X |
| MCMILLAN FUNERAL HOME | SCI Mississippi Funeral Services, LLC | 702 WEST COLLEGE STREET | BOONEVILLE | MS | Beck Redden | X |
| KAHLER DOLCE MORTUARY | SCI Nebraska Funeral Services Inc. | 441 NORTH WASHINGTON STREET | PAPILLION | NE | Beck Redden | X |
| BENNETT FUNERAL HOME | ECI Services of New Hampshire, Inc. | 209 NORTH MAIN STREET | CONCORD | NH | Beck Redden | X |
| ALVAH HALLORAN & SON FUNERAL HOME | SCI Funeral Services of New York, Inc. | PO BOX 24467 | ROCHESTER | NY | Beck Redden | X |
| DENGLER  ROBERTS  PERNA FUNERAL HOME | SCI Funeral Services of New York, Inc. | 3000 DELAWARE AVE | KENMORE | NY | Beck Redden | X |
| DENGLER  ROBERTS  PERNA FUNERAL HOME | SCI Funeral Services of New York, Inc. | 3070 DELAWARE AVENUE | KENMORE | NY | Beck Redden | X |
| DENGLER  ROBERTS  PERNA FUNERAL HOME | SCI Funeral Services of New York, Inc. | 3000 DELAWARE AVE | KENMORE | NY | Beck Redden | X |
| CONWAY FUNERAL HOME | SCI Funeral Services of New York, Inc. | 82-19 NORTHERN BLVD | JACKSON HEIGHTS | NY | Beck Redden | X |
| O  B  DAVIS FUNERAL HOMES | SCI Funeral Services of New York, Inc. | 2326 MIDDLE COUNTRY ROAD | CENTEREACH | NY | Beck Redden | X |
| O  B  DAVIS FUNERAL HOMES | SCI Funeral Services of New York, Inc. | 1001 ROUTE 25A | MILLER PLACE | NY | Beck Redden | X |
| O  B  DAVIS FUNERAL HOMES | SCI Funeral Services of New York, Inc. | 4839 NESCONSET HIGHWAY | PORT JEFFERSON STATION | NY | Beck Redden | X |
| HALTEMAN-FETT & DYER FUNERAL HOME & MEMO | SCI Ohio Funeral Services Inc. | 436 NORTH BROAD STREET | LANCASTER | OH | Beck Redden | X |
| GATTOZZI & SON FUNERAL HOME | SCI Ohio Funeral Services Inc. | PO BOX 806 | CHESTERLAND | OH | Beck Redden | X |
| CUSTOM MEMORIAL DESIGNS | ECI Services of Maine, Inc. | 70 HORTON STREET | LEWISTON | ME | Beck Redden | X |
| BRATCHER FUNERAL HOME | SCI Texas Funeral Services, LLC | PO BOX 700 | DENISON | TX | Beck Redden | X |
| CASIMIR FUNERAL HOME | SCI Funeral Services of New York, Inc. | 1001 ROUTE 25A | MILLER PLACE | NY | Beck Redden | X |
| COLONIAL FUNERAL HOME | SCI Texas Funeral Services, LLC | 1801 EAST RED RIVER STREET | VICTORIA | TX | Beck Redden | X |
| SMITH FUNERAL HOME | SCI Texas Funeral Services, LLC | PO BOX 102 | MOULTON | TX | Beck Redden | X |
| RICHARDSON-COLONIAL FUNERAL HOME | SCI Texas Funeral Services, LLC | 123 NEWLIN STREET | PORT LAVACA | TX | Beck Redden | X |
| COLONIAL FUNERAL HOME | SCI Texas Funeral Services, LLC | PO BOX 166 | TAFT | TX | Beck Redden | X |
| BUFFINGTON FUNERAL HOME | SCI Texas Funeral Services, LLC | PO BOX 64 | SHINER | TX | Beck Redden | X |
| BUFFINGTON FUNERAL HOME | SCI Texas Funeral Services, LLC | 424 ST PETER STREET | GONZALES | TX | Beck Redden | X |
| SMITH FUNERAL HOME | SCI Texas Funeral Services, LLC | PO BOX 102 | MOULTON | TX | Beck Redden | X |
| CASON MONK-METCALF FUNERAL DIRECTORS | SCI Texas Funeral Services, LLC | 5400 NORTH STREET | NACOGDOCHES | TX | Beck Redden | X |
| OAKLEY-METCALF FUNERAL HOME | SCI Texas Funeral Services, LLC | PO BOX 408 | LUFKIN | TX | Beck Redden | X |
| ADAMS FUNERAL HOME | SCI Texas Funeral Services, LLC | 129 COLEMAN STREET | MARLIN | TX | Beck Redden | X |
| CRAWFORD-BOWERS FUNERAL HOME | SCI Texas Funeral Services, LLC | 1615 SOUTH FORT HOOD ROAD | KILLEEN | TX | Beck Redden | X |
| CRAWFORD-BOWERS FUNERAL HOME | SCI Texas Funeral Services, LLC | 211 WEST AVE B | COPPERAS COVE | TX | Beck Redden | X |
| CLEMENTS-WILCOX FUNERAL HOME | SCI Texas Funeral Services, LLC | PO BOX 206 | BURNET | TX | Beck Redden | X |
| CLEMENTS-WILCOX FUNERAL HOME | SCI Texas Funeral Services, LLC | 1805 HIGHWAY 281 NORTH | MARBLE FALLS | TX | Beck Redden | X |
| FUNERARIA DEL ANGEL HOWARD-WILLIAMS | SCI Texas Funeral Services, LLC | 1208 SOUTH ST MARYS | FALFURRIAS | TX | Beck Redden | X |
| FUNERARIA DEL ANGEL HOWARD-WILLIAMS | SCI Texas Funeral Services, LLC | 401 TEXAS STREET | HEBBRONVILLE | TX | Beck Redden | X |
| DUTTON FUNERAL HOME | SCI Texas Funeral Services, LLC | 300 EAST CASH STREET | IOWA PARK | TX | Beck Redden | X |
| COLE FUNERAL HOME | SCI Texas Funeral Services, LLC | 1113 WEST 5TH STREET | MCGREGOR | TX | Beck Redden | X |
| COLE CHAPEL | SCI Texas Funeral Services, LLC | PO BOX 342 | MCGREGOR | TX | Beck Redden | X |
| RILEY FUNERAL HOME | SCI Texas Funeral Services, LLC | 402 WEST MAIN | HAMILTON | TX | Beck Redden | X |
| CONNALLY-COMPTON FUNERAL DIRECTORS | SCI Texas Funeral Services, LLC | 4400 WEST WACO DRIVE | WACO | TX | Beck Redden | X |
| GIPSON FUNERAL HOME | SCI Texas Funeral Services, LLC | PO BOX 1607 | LUFKIN | TX | Beck Redden | X |
| MARRS-JONES-NEWBY FUNERAL HOME | SCI Texas Funeral Services, LLC | PO BOX 745 | BASTROP | TX | Beck Redden | X |
| MARRS-JONES FUNERAL HOME | SCI Texas Funeral Services, LLC | 104 OLIVE STREET | SMITHVILLE | TX | Beck Redden | X |
| MOHNEY-YARGAR FUNERAL CHAPEL INC | Mohney-Yargar Funeral Chapel, Inc. | 142 WEST LONG AVE | DU BOIS | PA | Beck Redden | X |
| MOHNEY-YARGAR FUNERAL CHAPEL(LEASE) | Funeral Service Pennsylvania, LLC | 142 WEST LONG AVE | DU BOIS | PA | Beck Redden | X |
| BENNETT AND HOUSER FUNERAL HOME  INC | The Bennett & Houser Funeral Home, Inc. | 312 EAST LOCUST STREET | CLEARFIELD | PA | Beck Redden | X |
| BENNETT & HAUSER FUNERAL HOME(LEASE) | Funeral Service Pennsylvania, LLC | 312 EAST LOCUST STREET | CLEARFIELD | PA | Beck Redden | X |
| NEPTUNE MEMORIAL REEF | SCI Direct, Inc. | 1250 S PINE ISLAND RD | PLANTATION | FL | Beck Redden | X |
| DAVISON-FULTON-WOOLSEY FUNERAL HOME | SCI Illinois Services, Inc. | 504 MAIN STREET | GLASFORD | IL | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| HERITAGE CREMATORY | SCI California Funeral Services, Inc. | 3223 E PICO BLVD | LOS ANGELES | CA | Beck Redden | X |
| DEERFIELD BEACH CREMATORY | SCI Funeral Services of Florida, LLC | 1921 NW 40TH CT | DEERFIELD BEACH | FL | Beck Redden | X |
| LITTLE & SONS FUNERAL HOME | SCI Indiana Funeral Services, Inc. | 1301 MAIN STREET | BEECH GROVE | IN | Beck Redden | X |
| LITTLE & SONS FUNERAL HOME | SCI Indiana Funeral Services, Inc. | 4901 EAST STOP ELEVEN ROAD | INDIANAPOLIS | IN | Beck Redden | X |
| CASIMIR FUNERAL HOME | SCI Funeral Services of New York, Inc. | 4839 NESCONSET HIGHWAY | PORT JEFFERSON STATION | NY | Beck Redden | X |
| DANZER  DENGLER & ROBERTS FUNERAL HOME | SCI Funeral Services of New York, Inc. | 3000 DELAWARE AVE | KENMORE | NY | Beck Redden | X |
| ROLLINS FUNERAL HOME | SCI Arkansas Funeral Services, Inc. | 1401 HUDSON ROAD | ROGERS | AR | Beck Redden | X |
| JPH REALTY | TMJ Land, Inc. | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| EAST FUNERAL HOME | SCI Texas Funeral Services, LLC | 2807 MOORES LN | TEXARKANA | TX | Beck Redden | X |
| EAST FUNERAL HOME | SCI Texas Funeral Services, LLC | 602 OLIVE STREET | TEXARKANA | TX | Beck Redden | X |
| RIDOUTS GARDENDALE CHAPEL | SCI Alabama Funeral Services, LLC | PO BOX 498 | GARDENDALE | AL | Beck Redden | X |
| HARDAGE-GIDDENS OAKLAWN CHAPEL | Oaklawn Cemetery Association | 4801 SAN JOSE BLVD | JACKSONVILLE | FL | Beck Redden | X |
| NEPTUNE C S - PORTLAND | Wilhelm Mortuary, Inc. | 17819 NE RIVERSIDE PKWY | PORTLAND | OR | Beck Redden | X |
| NEPTUNE SOCIETY - AUSTIN | Neptune Management Corp. | 911 W ANDERSON LN | AUSTIN | TX | Beck Redden | X |
| NEPTUNE SOCIETY - DENVER | Neptune Management Corp. | 5225 W 80TH AVE #C1 | ARVADA | CO | Beck Redden | X |
| NEPTUNE SOCIETY - FORT WORTH | Neptune Management Corp. | 4101 AIRPORT FWY | FORT WORTH | TX | Beck Redden | X |
| NEPTUNE SOCIETY - FORT MYERS | Neptune Management Corp. | 6360 PRESIDENTIAL CT | FT  MYERS | FL | Beck Redden | X |
| NEPTUNE SOCIETY - HOUSTON | Neptune Management Corp. | 3425 S SHEPHERD DR | HOUSTON | TX | Beck Redden | X |
| NEPTUNE SOCIETY - JACKSONVILLE | Neptune Management Corp. | 3928 BAYMEADOWS | JACKSONVILLE | FL | Beck Redden | X |
| NEPTUNE SOCIETY - LAS VEGAS | Neptune Management Corp. | 8570 DEL WEBB BLVD | LAS VEGAS | NV | Beck Redden | X |
| NEPTUNE SOCIETY NORTH SEATTLE (L) | Neptune Management Corp. | 4320 196TH STREET SW  SUITE C | LYNWOOD | WA | Beck Redden | X |
| LOCATIONS HELD FOR SALE - FUNERAL | SCI Management L.P. | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| NEPTUNE SOCIETY - ATLANTA | Neptune Management Corp. | 1831 PEACHTREE ROAD NE SUITE B | ATLANTA | GA | Beck Redden | X |
| WOODLAWN FUNERAL HOME | SCI California Funeral Services, Inc. | 1000 EI CAMINO REAL | COLMA | CA | Beck Redden | X |
| NEPTUNE SOCIETY - NASHVILLE | Neptune Management Corp. | 1187 OLD HICKORY BLVD | BRENTWOOD | TN | Beck Redden | X |
| PARIS FREDERICK MORTUARY & CREMATION SER | SCI California Funeral Services, Inc. | 678 S MOLLISON AVENUE | EL CAJON | CA | Beck Redden | X |
| ABBEY CREMATION & FUNERAL SERVICE | SCI California Funeral Services, Inc. | 676 SOUTH MOLLSON AVE | EI CAJON | CA | Beck Redden | X |
| NCS SALES – BOCA RATON | NCS Marketing Services, LLC | 7777 GLADES ROAD  SUITE 212 | BOCA RATON | FL | Beck Redden | X |
| STONEBRIAR FUNERAL HOME AND CREMATION SE | SCI Texas Funeral Services, LLC | 10375 PRESTON ROAD | FRISCO | TX | Beck Redden | X |
| EL CAJON MORTUARY AND CREMATION SERVICE | SCI California Funeral Services, Inc. | 684 SOUTH MOLLISON AVE | EI CAJON | CA | Beck Redden | X |
| MIRAMAR MEMORIAL SERVICES | SCI California Funeral Services, Inc. | 8380 MIRAMAR MALL  SUITE # 105 | SAN DIEGO | CA | Beck Redden | X |
| NATIONAL CITY-CHULA VISTA MORTUARY & CRE | SCI California Funeral Services, Inc. | 611 HIGHLAND AVE | NATIONAL CITY | CA | Beck Redden | X |
| NEPTUNE SOCIETY - ALBUQUERQUE | Neptune Management Corp. | 4770 MONTGOMERY BLVD  N E | ALBUQUERQUE | NM | Beck Redden | X |
| BELLFLOWER CENTRAL CARE CENTER | Alderwoods Group (California), Inc. | 9903 EAST FLOWER STREET | BELLFLOWER | CA | Beck Redden | X |
| AMERICAN BURIAL AND CREMATION | SCI Funeral Services of Florida, LLC | 1200 SOUTH US HIGHWAY 1 | ROCKLEDGE | FL | Beck Redden | X |
| NEPTUNE SOCIETY - OCALA | Neptune Management Corp. | 17350 SE 109TH TERRACE RD | SUMMERFIELD | FL | Beck Redden | X |
| NEPTUNE SOCIETY - SOUTH CHICAGO | Neptune Management Corp. | 1628 OGDEN AVENUE | DOWNERS GROVE | IL | Beck Redden | X |
| NEPTUNE SOCIETY - ORLANDO | Neptune Management Corp. | 9439 FOREST CITY COVE | ALTAMONTE SPRING | FL | Beck Redden | X |
| NEPTUNE SOCIETY TAMPA | Neptune Management Corp. | 2560 TAMPA RD | PALM HARBOR | FL | Beck Redden | X |
| NEPTUNE SOCIETY FT LAUDERDALE | Neptune Management Corp. | 3404 N ANDREWS AVENUE EXT | POMPANO BEACH | FL | Beck Redden | X |
| NEPTUNE SOCIETY - RENO | Neptune Management Corp. | 969 WEST MOANA LANE | RENO | NV | Beck Redden | X |
| NEPTUNE SOCIETY - SAN ANTONIO | Neptune Management Corp. | 8910 BANDERA RD | SAN ANTONIO | TX | Beck Redden | X |
| NEPTUNE SOCIETY - SAN PEDRO | Neptune Management Corp. | 562 S PALOS VERDES ST | SAN PEDRO | CA | Beck Redden | X |
| NEPTUNE SOCIETY - SANTA BARBARA | Neptune Management Corp. | 4173 STATE ST | SANTA BARBARA | CA | Beck Redden | X |
| NEPTUNE SOCIETY - SHERMAN OAKS | Neptune Management Corp. | 4312 WOODMAN AVE | SHERMAN OAKS | CA | Beck Redden | X |
| NEPTUNE SOCIETY - SPOKANE | Neptune Management Corp. | 222  E FRANCIS AVE | SPOKANE | WA | Beck Redden | X |
| NATIONAL MUSEUM OF FUNERAL HISTORY (PROP | SCI Texas Funeral Services, LLC | 415 BARREN SPRINGS DRIVE | HOUSTON | TX | Beck Redden | X |
| SCI MGMT-CONS BILLING FOR AFFILIATES | SCI Shared Resources, LLC | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| STANETSKY (LEASE) | Affiliated Family Funeral Service, Inc. | 1668 BEACON STREET | BROOKLINE | MA | Beck Redden | X |
| HOUSTON SERVICE CENTER | SCI Texas Funeral Services, LLC | 1220 W 34TH STREET | HOUSTON | TX | Beck Redden | X |
| MOORE GRIMSHAW BETHANY CHAPEL CEN | SCI Arizona Funeral Services, LLC | 710 WEST BETHANY HOME ROAD | PHOENIX | AZ | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| FORT WAYNE CREMATORY | SCI Indiana Funeral Services, Inc. | 6424 WINCHESTER ROAD | FORT WAYNE | IN | Beck Redden | X |
| THEO C  AUMAN CREMATORY | Theo C. Auman Inc. | 247 PENN STREET | READING | PA | Beck Redden | X |
| DAVISON-FULTON WOODLAND CHAPEL CREMATORY | SCI Illinois Services, Inc. | 2021 NORTH UNIVERSITY STREET | PEORIA | IL | Beck Redden | X |
| BIRMINGHAM CENTRAL SERVICES | SCI Alabama Funeral Services, LLC | 2116 UNIVERSITY BLVD | BIRMINGHAM | AL | Beck Redden | X |
| HCJ FUNERAL HOME  INC | SCI Texas Funeral Services, LLC | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| COLORADO SPRINGS MORTUARY & CREMATORY | SCI Colorado Funeral Services, LLC | 3475 ASTROZON COURT | COLORADO SPRINGS | CO | Beck Redden | X |
| JACKSONVILLE CREMATORY | SCI Funeral Services of Florida, LLC | 517 PARK STREET | JACKSONVILLE | FL | Beck Redden | X |
| MELCHER MISSION CHAPEL CENTRAL | SCI Arizona Funeral Services, LLC | 6625 E MAIN ST | MESA | AZ | Beck Redden | X |
| CULLEYS MEADOWWOOD CREMATORY | SCI Funeral Services of Florida, LLC | 1737 RIGGINS ROAD | TALLAHASSEE | FL | Beck Redden | X |
| MONTVILLE FUNERAL HOME OF CHURCH & ALLEN | SCI Connecticut Funeral Services, LLC | 136 SACHEM STREET | NORWICH | CT | Beck Redden | X |
| CHURCH & ALLEN FUNERAL SERVICE | SCI Connecticut Funeral Services, LLC | 136 SACHEM STREET | NORWICH | CT | Beck Redden | X |
| NASHVILLE CREMATION SERVICE | SCI Tennessee Funeral Services, LLC | 660 THOMPSON LN | NASHVILLE | TN | Beck Redden | X |
| COBLE-WARD-SMITH CREMATORY | SCI North Carolina Funeral Services, LLC | PO BOX 219 HIGHWAY 17 | SUPPLY | NC | Beck Redden | X |
| HEIGHTS FUNERAL HOME | SCI Texas Funeral Services, LLC | 1317 HEIGHTS BLVD | HOUSTON | TX | Beck Redden | X |
| WALTRIP FUNERAL DIRECTORS | SCI Texas Funeral Services, LLC | 1415 CAMPBELL ROAD | HOUSTON | TX | Beck Redden | X |
| WESTSIDE CREMATORY | SCI Arizona Funeral Services, LLC | 11211 MICHIGAN AVE | YOUNGTOWN | AZ | Beck Redden | X |
| THORNHILL VALLEY CHAPEL & CREMATORY | SCI Washington Funeral Services, LLC | 1400 SOUTH PINES ROAD | SPOKANE | WA | Beck Redden | X |
| FUNERARIA DEL ANGEL | SCI Texas Funeral Services, LLC | 901 MAIN | PASADENA | TX | Beck Redden | X |
| LAMONICA MEMORIAL HOME | SCI New Jersey Funeral Services, LLC | 145 EAST MOUNT PLEASANT AVE | LIVINGSTON | NJ | Beck Redden | X |
| GREEN ACRES MORTUARY & CEMETERY | SCI Arizona Funeral Services, LLC | 401 NORTH HAYDEN ROAD | SCOTTSDALE | AZ | Beck Redden | X |
| RESTHAVEN EMBALMING | SCI Kansas Funeral Services Inc. | 11800 WEST HIGHWAY 54 | WICHITA | KS | Beck Redden | X |
| MARTIN CREMATORY | SCI Colorado Funeral Services, LLC | 550 NORTH AVE | GRAND JUNCTION | CO | Beck Redden | X |
| MOUNTAIN VIEW MORTUARY | SCI Colorado Funeral Services, LLC | 2350 MONTEBELLO SQUARE DRIVE | COLORADO SPRINGS | CO | Beck Redden | X |
| THIRTY-ONE CTRL UNTED | SCI Missouri Funeral Services Inc. | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| BOULDER CREMATORY ASSOCIATION | SCI Colorado Funeral Services, LLC | 3395 PENROSE PLACE | BOULDER | CO | Beck Redden | X |
| SOUTHEASTER CREMATORY | SCI Funeral Services of Florida, LLC | 619 NEW WARRINGTON ROAD | PENSACOLA | FL | Beck Redden | X |
| MCGILLEY & FRYE FUNERAL HOME & CREMATION | SCI Kansas Funeral Services Inc. | 105 EAST LOULA | OLATHE | KS | Beck Redden | X |
| ADVANTAGE AURORA CHASE CHAPEL | SCI Colorado Funeral Services, LLC | 1095 HAVANA STREET | AURORA | CO | Beck Redden | X |
| OLINGER WOODS CHAPEL | SCI Colorado Funeral Services, LLC | 1100 WASHINGTON AVE | GOLDEN | CO | Beck Redden | X |
| DEVORSS FLANAGAN-HUNT MORTUARY | SCI Kansas Funeral Services Inc. | 201 SOUTH HYDRAULIC | WICHITA | KS | Beck Redden | X |
| ADVANTAGE RUNYAN STEVENSON CHAPEL | SCI Colorado Funeral Services, LLC | 6425 WEST ALAMEDA AVE | LAKEWOOD | CO | Beck Redden | X |
| MILLER WOODLAWN CREMATORY | SCI Washington Funeral Services, LLC | 5505 KITSAP WAY | BREMERTON | WA | Beck Redden | X |
| SCHMIDT-HALLER BURIAL AND CREMATION SERV | SCI Illinois Services, Inc. | 1625 W CANDLETREE DRIVE | PEORIA | IL | Beck Redden | X |
| REMMERT FUNERAL HOME | SCI Illinois Services, Inc. | 521 EAST WASHINGTON STREET | EAST PEORIA | IL | Beck Redden | X |
| CENTRAL IOWA PERSONAL CARE CENTER | SCI Iowa Funeral Services Inc. | 1510 WEST FIRST STREET | ANKENY | IA | Beck Redden | X |
| OMAHA MARKET PERSONAL CARE CENTER | SCI Nebraska Funeral Services Inc. | 5701 CENTER ST | OMAHA | NE | Beck Redden | X |
| NATIONAL CREMATION SOCIETY CREMATORY | SCI Georgia Funeral Services, LLC | 500 HARBINS ROAD | LILBURN | GA | Beck Redden | X |
| ELLIOTT SONS CREMATORY | SCI Georgia Funeral Services, LLC | 4255 COLUMBIA ROAD | MARTINEZ | GA | Beck Redden | X |
| DALLAS CARE CENTER | SCI Texas Funeral Services, LLC | 10501 GARLAND ROAD | DALLAS | TX | Beck Redden | X |
| SOUTHEASTERN CREMATORIES | SCI Funeral Services of Florida, LLC | 4945 EAST BAY DRIVE | CLEARWATER | FL | Beck Redden | X |
| CENTURION | SCI Texas Funeral Services, LLC | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| GROVE HILL FUNERAL HOME | SCI Texas Funeral Services, LLC | 3920 SAMUELL BLVD | DALLAS | TX | Beck Redden | X |
| DRAKE & SON FUNERAL HOME | SCI Illinois Services, Inc. | 5303 NORTH WESTERN AVE | CHICAGO | IL | Beck Redden | X |
| ADVANTAGE HOWARD-GLENDALE CHAPEL | SCI Texas Funeral Services, LLC | 1015 FEDERAL ROAD | HOUSTON | TX | Beck Redden | X |
| H M  PATTERSON & SON EMBALMING | SCI Georgia Funeral Services, LLC | 173 ALLEN ROAD NE | SANDY SPRINGS | GA | Beck Redden | X |
| CHARLES S  ZEILER & SON INC | Charles S. Zeiler & Son, Inc. | 6224 EASTERN AVE | BALTIMORE | MD | Beck Redden | X |
| JOSEPH GAWLERS SONS INC | JOSEPH GAWLER'S SONS, LLC | 5130 WISCONSIN AVE NW | WASHINGTON | DC | Beck Redden | X |
| GEO  H  LEWIS & SONS FUNERAL DIRECTORS | SCI Texas Funeral Services, LLC | 1010 BERING DRIVE | HOUSTON | TX | Beck Redden | X |
| NEWKIRK & WHITNEY FUNERAL HOME | SCI Connecticut Funeral Services, LLC | 318 BURNSIDE AVE | EAST HARTFORD | CT | Beck Redden | X |
| HICKORY FUNERAL HOME | SCI North Carolina Funeral Services, LLC | PO BOX 603 | HICKORY | NC | Beck Redden | X |
| MEMPHIS FUNERAL HOME | SCI Tennessee Funeral Services, LLC | PO BOX 17069 | MEMPHIS | TN | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| CHATTANOOGA FUNERAL HOME  CREMATORY & FL | SCI Tennessee Funeral Services, LLC | PO BOX 9 | HIXSON | TN | Beck Redden | X |
| PALM BEACH-CENTRAL SUPPORT (DISPATCH-PRE | SCI Funeral Services of Florida, LLC | 1032 NORTH DIXIE HIGHWAY | LAKE WORTH | FL | Beck Redden | X |
| GATES  KINGSLEY & GATES SMITH SALSBURY F | SCI California Funeral Services, Inc. | 4220 SOUTH SEPULVEDA BLVD | CULVER CITY | CA | Beck Redden | X |
| GATES  KINGSLEY & GATES PRAISWATER MORTU | SCI California Funeral Services, Inc. | 6909 CANOGA AVE | CANOGA PARK | CA | Beck Redden | X |
| ETERNAL VALLEY MEMORIAL PARK MORTUARY | SCI California Funeral Services, Inc. | 23287 NORTH SIERRA HWY | NEWHALL | CA | Beck Redden | X |
| MARTIN CENTRAL EMBALMING CTR | SCI Texas Funeral Services, LLC | 3839 MONTANA AVE | EL PASO | TX | Beck Redden | X |
| NATIONAL PERSONAL CARE CENTER | SCI Virginia Funeral Services, Inc. | 7482 LEE HIGHWAY | FALLS CHURCH | VA | Beck Redden | X |
| CAGE-MILLS FUNERAL DIRECTORS | SCI Texas Funeral Services, LLC | 4901 EVERHART ROAD | CORPUS CHRISTI | TX | Beck Redden | X |
| SPARKMAN/HILLCREST FUNERAL HOME | SCI Texas Funeral Services, LLC | 7405 WEST NORTHWEST HIGHWAY | DALLAS | TX | Beck Redden | X |
| SPARKMAN-CRANE FUNERAL HOME | SCI Texas Funeral Services, LLC | 10501 GARLAND ROAD | DALLAS | TX | Beck Redden | X |
| HAZEN & JAEGER FUNERAL HOME | SCI Washington Funeral Services, LLC | 1306 NORTH MONROE STREET | SPOKANE | WA | Beck Redden | X |
| HAZEN & JAEGER VALLEY FUNERAL HOME | SCI Washington Funeral Services, LLC | 1306 NORTH PINES ROAD | SPOKANE VALLEY | WA | Beck Redden | X |
| VALLEY VIEW MEMORIAL PARK & FUNERAL HOME | Wasatch Land and Improvement Company | 4335 WEST 4100 SOUTH | WEST VALLEY CITY | UT | Beck Redden | X |
| TURNER & STEVENS LIVE OAK MORTUARY | SCI California Funeral Services, Inc. | 200 E DUARTE ROAD | MONROVIA | CA | Beck Redden | X |
| MARSH FUNERAL HOME | SCI Illinois Services, Inc. | 305 N CEMETERY RD | GURNEE | IL | Beck Redden | X |
| EASTLAND FUNERAL HOME & CREMATION SERVIC | SCI Tennessee Funeral Services, LLC | 1150 DICKERSON ROAD | GOODLETTSVILLE | TN | Beck Redden | X |
| MEMORY GARDENS EMBALMING | SCI Texas Funeral Services, LLC | 8200 OLD BROWNSVILLE ROAD | CORPUS CRISTI | TX | Beck Redden | X |
| FUNERARIA DEL ANGEL SOUTH GATE | SCI California Funeral Services, Inc. | 8665 CALIFORNIA AVE | SOUTH GATE | CA | Beck Redden | X |
| COLORADO SPRINGS EMBALMING | SCI Colorado Funeral Services, LLC | 3475 ASTROZON COURT | COLORADO SPRINGS | CO | Beck Redden | X |
| MANASOTA MEMORIAL EMBALMING | SCI Funeral Services of Florida, LLC | 1221 53RD AVE EAST | BRADENTON | FL | Beck Redden | X |
| YARINGTONS/WHITE CENTER FUNERAL HOME | SCI Washington Funeral Services, LLC | 10708 16TH AVE SOUTHWEST | SEATTLE | WA | Beck Redden | X |
| COOK WALDEN EMBALMING | SCI Texas Funeral Services, LLC | 6100 NORTH LAMAR | AUSTIN | TX | Beck Redden | X |
| QUATTLEBAUM FUNERAL  CREMATION  AND EVEN | SCI Funeral Services of Florida, LLC | 6411 PARKER AVE | WEST PALM BEACH | FL | Beck Redden | X |
| FUNERARIA DEL ANGEL MARTIN CENTRAL | SCI Texas Funeral Services, LLC | 3839 MONTANA AVE | EL PASO | TX | Beck Redden | X |
| DELIA FUNERAL HOME | SCI New Jersey Funeral Services, LLC | ROUTE 70 - VERMONT AVENUE | LAKEWOOD | NJ | Beck Redden | X |
| NATIONAL CREMATION AND BURIAL SOCIETY | SCI Funeral Services of Florida, LLC | 13011 US HIGHWAY 19 NORTH | HUDSON | FL | Beck Redden | X |
| NASHVILLE CARE CENTER | SCI Tennessee Funeral Services, LLC | 660 THOMPSON LN | NASHVILLE | TN | Beck Redden | X |
| HARDAGE-GIDDENS FUNERAL HOME | SCI Funeral Services of Florida, LLC | 729 SOUTH EDGEWOOD AVE | JACKSONVILLE | FL | Beck Redden | X |
| NATIONAL CREMATION AND BURIAL SOCIETY | SCI Funeral Services of Florida, LLC | 6940 ATLANTIC BLVD | JACKSONVILLE | FL | Beck Redden | X |
| BEACHES CHAPEL BY HARDAGE-GIDDENS | SCI Funeral Services of Florida, LLC | 1701 BEACH BLVD | JACKSONVILLE BEACH | FL | Beck Redden | X |
| HARDAGE-GIDDENS FUNERAL HOME | SCI Funeral Services of Florida, LLC | 5753 BLANDING BLVD | JACKSONVILLE | FL | Beck Redden | X |
| HARDAGE-GIDDENS FUNERAL HOME | SCI Funeral Services of Florida, LLC | 517 PARK STREET | JACKSONVILLE | FL | Beck Redden | X |
| HARDAGE-GIDDENS FUNERAL HOME | SCI Funeral Services of Florida, LLC | 4115 HENDRICKS AVE | JACKSONVILLE | FL | Beck Redden | X |
| PENDRYS LENOIR FUNERAL HOME | SCI North Carolina Funeral Services, LLC | 522 WILKESBORO BLVD SE | LENOIR | NC | Beck Redden | X |
| MEMPHIS CREMATORY | SCI Tennessee Funeral Services, LLC | PO BOX 17069 | MEMPHIS | TN | Beck Redden | X |
| SWAN-LAW FUNERAL DIRECTORS | SCI Colorado Funeral Services, LLC | 501 NORTH CASCADE AVE | COLORADO SPRING | CO | Beck Redden | X |
| CULLEYS MEADOWWOOD FUNERAL HOME | SCI Funeral Services of Florida, LLC | 1737 RIGGINS ROAD | TALLAHASSEE | FL | Beck Redden | X |
| HAHN-COOK/STREET & DRAPER FUNERAL DIRECT | SCI Oklahoma Funeral Services Inc. | 6600 BROADWAY EXTENSION | OKLAHOMA CITY | OK | Beck Redden | X |
| CHAPEL OF THE CHIMES MORTUARY | SCI Arizona Funeral Services, LLC | 7924 NORTH 59TH AVE | GLENDALE | AZ | Beck Redden | X |
| PARKLAWN-WOOD FUNERAL HOME | SCI Virginia Funeral Services, Inc. | 2551 NORTH ARMISTEAD AVE | HAMPTON | VA | Beck Redden | X |
| H M  PATTERSON & SON-ARLINGTON CHAPEL | SCI Georgia Funeral Services, LLC | 173 ALLEN ROAD NE | SANDY SPRINGS | GA | Beck Redden | X |
| FUNERARIA DEL ANGEL - MEMORIAL HOLLY | SCI Texas Funeral Services, LLC | 3442 HOLLY ROAD | CORPUS CHRISTI | TX | Beck Redden | X |
| HIBBETT & HAILEY FUNERAL HOME | SCI Tennessee Funeral Services, LLC | 660 THOMPSON LN | NASHVILLE | TN | Beck Redden | X |
| T G  MCCARTHY FUNERAL HOME | SCI Colorado Funeral Services, LLC | 329 GOODNIGHT AVE | PUEBLO | CO | Beck Redden | X |
| CENTRAL VALLEY CREMATORY | SCI California Funeral Services, Inc. | 475 NORTH BROADWAY | FRESNO | CA | Beck Redden | X |
| BISCH & SONS FUNERAL HOME & CREMATORY | SCI Illinois Services, Inc. | 505 EAST ALLEN | SPRINGFIELD | IL | Beck Redden | X |
| HARDAGE-GIDDENS FUNERAL HOME | SCI Funeral Services of Florida, LLC | 11801 SAN JOSE BLVD | JACKSONVILLE | FL | Beck Redden | X |
| FUNERARIA DEL ANGEL | SCI Arizona Funeral Services, LLC | 7 EAST UNIVERSITY BLVD | TUCSON | AZ | Beck Redden | X |
| MOORE FUNERAL HOME | SCI Texas Funeral Services, LLC | 1219 NORTH DAVIS DRIVE | ARLINGTON | TX | Beck Redden | X |
| FLINT CARE CENTER | SCI Michigan Funeral Services Inc. | 11723 SOUTH SAGINAW STREET | GRAND BLANC | MI | Beck Redden | X |
| HERMITAGE FUNERAL HOME & MEMORIAL GARDEN | SCI Tennessee Funeral Services, LLC | PO BOX 757 | HERMITAGE | TN | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| ARCH L  HEADY AT RESTHAVEN | SCI Kentucky Funeral Services, Inc. | 4400 BARDSTOWN ROAD | LOUISVILLE | KY | Beck Redden | X |
| SPARKMAN FUNERAL HOME & CREMATION SERVIC | SCI Texas Funeral Services, LLC | 1029 SOUTH GREENVILLE AVE | RICHARDSON | TX | Beck Redden | X |
| WHITE FUNERAL & CREMATION SERVICE | SCI North Carolina Funeral Services, LLC | PO BOX 219 HIGHWAY 17 | SUPPLY | NC | Beck Redden | X |
| CHATTANOOGA FUNERAL HOME  CREMATORY & FL | SCI Tennessee Funeral Services, LLC | 404 SOUTH MOORE ROAD | EAST RIDGE | TN | Beck Redden | X |
| MT  MORIAH  NEWCOMER AND FREEMAN FUNERAL | SCI Missouri Funeral Services Inc. | 10507 HOLMES ROAD | KANSAS CITY | MO | Beck Redden | X |
| PFS CREMATORY | Uniservice Corporation | 4733 NE THOMPSON ST | PORTLAND | OR | Beck Redden | X |
| DIGNITY MEMORIAL FUNERAL & CREMATION SER | SCI Funeral Services of Florida, LLC | 6701 WEST COMMERCIAL BLVD | TAMARAC | FL | Beck Redden | X |
| OLINGER CROWN HILL MORTUARY & CEMETERY | SCI Colorado Funeral Services, LLC | 7777 WEST 29TH AVE | WHEAT RIDGE | CO | Beck Redden | X |
| GREEN ACRES MEMORIAL PARK & MORTUARY | SCI California Funeral Services, Inc. | 11715 CEDAR AVE | BLOOMINGTON | CA | Beck Redden | X |
| PATIENCE-MONTGOMERY FUNERAL HOME | SCI Michigan Funeral Services Inc. | PO BOX 1407 | JACKSON | MI | Beck Redden | X |
| KRIEGSHAUSER MORTUARY-WEST CHAPEL | SCI Missouri Funeral Services Inc. | 9450 OLIVE BLVD | ST  LOUIS | MO | Beck Redden | X |
| ACHESON & GRAHAM GARDEN OF PRAYER MORTUA | SCI California Funeral Services, Inc. | 7944 MAGNOLIA AVE | RIVERSIDE | CA | Beck Redden | X |
| MONTECITO MEMORIAL PARK AND MORTUARY | SCI California Funeral Services, Inc. | 3520 E  WASHINGTON ST | COLTON | CA | Beck Redden | X |
| REYERS NORTH VALLEY CHAPEL | SCI Michigan Funeral Services Inc. | 2815 FULLER AVE NE | GRAND RAPIDS | MI | Beck Redden | X |
| THORNHILL VALLEY CHAPEL | SCI Washington Funeral Services, LLC | 1400 SOUTH PINES ROAD | SPOKANE VALLEY | WA | Beck Redden | X |
| CHAS  J  BURDEN & SON FUNERAL HOME | SCI Michigan Funeral Services Inc. | PO BOX 1407 | JACKSON | MI | Beck Redden | X |
| MALEC & SONS FUNERAL HOME | SCI Illinois Services, Inc. | 6000 NORTH MILWAUKEE AVE | CHICAGO | IL | Beck Redden | X |
| METCALF FUNERAL DIRECTORS | SCI Texas Funeral Services, LLC | 1801 EAST WHITE OAK TERRACE | CONROE | TX | Beck Redden | X |
| SHADOW MOUNTAIN MORTUARY | SCI Arizona Funeral Services, LLC | 2350 EAST GREENWAY ROAD | PHOENIX | AZ | Beck Redden | X |
| GREENWOOD/MEMORY LAWN MORTUARY | SCI Arizona Funeral Services, LLC | 719 NORTH 27TH AVE | PHOENIX | AZ | Beck Redden | X |
| LAKESHORE MORTUARY | SCI Arizona Funeral Services, LLC | 1815 SOUTH DOBSON ROAD | MESA | AZ | Beck Redden | X |
| PAT H  FOLEY & COMPANY | SCI Texas Funeral Services, LLC | 1200 WEST 34TH STREET | HOUSTON | TX | Beck Redden | X |
| CHATTANOOGA SERVICE CENTER | SCI Tennessee Funeral Services, LLC | PO BOX 9 | HIXSON | TN | Beck Redden | X |
| CAROLINA CREMATION SERVICE | SCI North Carolina Funeral Services, LLC | 300 SAINT MARYS STREET | RALEIGH | NC | Beck Redden | X |
| MONTCLAIR-LUCANIA FUNERAL HOME | SCI Illinois Services, Inc. | 6901 WEST BELMONT AVE | CHICAGO | IL | Beck Redden | X |
| SKYLINE MEMORIAL GARDENS FUNERAL HOME | SCI Oregon Funeral Services Inc. | 4101 NW SKYLINE BLVD | PORTLAND | OR | Beck Redden | X |
| HILLCREST MEMORIAL PARK AND MORTUARY | SCI California Funeral Services, Inc. | 9101 KERN CANYON ROAD | BAKERSFIELD | CA | Beck Redden | X |
| MISH FUNERAL HOME & CREMATORY | SCI California Funeral Services, Inc. | 120 MINNER AVE | BAKERSFIELD | CA | Beck Redden | X |
| DELAWARE VALLEY CREMATORY | Wm. Rowen Grant Funeral Home Inc. | 659 STREET ROAD | SOUTHAMPTON | PA | Beck Redden | X |
| CULLEYS MEADOWWOOD FUNERAL HOME | SCI Funeral Services of Florida, LLC | 1737 RIGGINS RD | TALLAHASSEE | FL | Beck Redden | X |
| WM  H  SCOTT FUNERAL HOME | SCI Illinois Services, Inc. | 1100 GREENLEAF AVE | WILMETTE | IL | Beck Redden | X |
| MILLER MEMORIAL CHAPEL & CREMATORY | SCI California Funeral Services, Inc. | 1120 WEST GOSHEN AVE | VISALIA | CA | Beck Redden | X |
| MCEWEN FUNERAL SERVICE-MINT HILL CHAPEL | SCI North Carolina Funeral Services, LLC | 7428 MATTHEWS-MINT HILL ROAD | CHARLOTTE | NC | Beck Redden | X |
| MCEWEN FUNERAL SERVICE-DERITA CHAPEL | SCI North Carolina Funeral Services, LLC | 6300 MALLARD CREEK ROAD | CHARLOTTE | NC | Beck Redden | X |
| LISLE FUNERAL HOME | SCI California Funeral Services, Inc. | 1605 L STREET | FRESNO | CA | Beck Redden | X |
| BOICE FUNERAL HOME | SCI California Funeral Services, Inc. | 308 POLLASKY AVE | CLOVIS | CA | Beck Redden | X |
| FRISBIE WARREN & CARROLL MORTUARY | SCI California Funeral Services, Inc. | 809 NORTH CALIFORNIA | STOCKTON | CA | Beck Redden | X |
| LIMA FAMILY ERICKSON MEMORIAL CHAPEL | SCI California Funeral Services, Inc. | 710 WILLOW STREET | SAN JOSE | CA | Beck Redden | X |
| LIMA FAMILY SANTA CLARA MORTUARY | SCI California Funeral Services, Inc. | 466 NORTH WINCHESTER BLVD | SANTA CLARA | CA | Beck Redden | X |
| LIMA FAMILY MILPITAS-FREMONT MORTUARY | SCI California Funeral Services, Inc. | 48800 WARM SPRINGS BLVD | FREMONT | CA | Beck Redden | X |
| HARDAGE-GIDDENS RIVERMEAD FUNERAL HOME | SCI Funeral Services of Florida, LLC | 127 BLANDING BLVD | ORANGE PARK | FL | Beck Redden | X |
| OAK HILL FUNERAL HOME & MEMORIAL PARK | SCI California Funeral Services, Inc. | 300 CURTNER AVE | SAN JOSE | CA | Beck Redden | X |
| GREENWOOD MEMORIAL PARK FUNERAL HOME | SCI Washington Funeral Services, LLC | 350 MONROE AVE NE | RENTON | WA | Beck Redden | X |
| MCDONALDS CHAPEL | SCI California Funeral Services, Inc. | 1275 CONTINENTAL STREET | REDDING | CA | Beck Redden | X |
| LAWNCREST CHAPEL | SCI California Funeral Services, Inc. | 1522 EAST CYPRESS AVE | REDDING | CA | Beck Redden | X |
| MCDONALDS CHAPEL | SCI California Funeral Services, Inc. | PO BOX 1148 | BURNEY | CA | Beck Redden | X |
| NEW BRITAIN MEMORIAL-SAGARINO FUNERAL HO | SCI Connecticut Funeral Services, LLC | 444 FARMINGTON AVE | NEW BRITAIN | CT | Beck Redden | X |
| FOREST PARK LAWNDALE FUNERAL HOME | SCI Texas Funeral Services, LLC | 6900 LAWNDALE STREET | HOUSTON | TX | Beck Redden | X |
| FOREST PARK WESTHEIMER FUNERAL HOME | SCI Texas Funeral Services, LLC | 12800 WESTHEIMER ROAD | HOUSTON | TX | Beck Redden | X |
| FUNERARIA DEL ANGEL | SCI Texas Funeral Services, LLC | 549 CHEYENNE | CORPUS CHRISTI | TX | Beck Redden | X |
| FOUNTAINHEAD CREMATORY | SCI Funeral Services of Florida, LLC | 7359 BABCOCK STREET SE | PALM BAY | FL | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| CYPRESS FUNERAL HOME | SCI Illinois Services, Inc. | 1698 NORTH BLOOMINGDALE ROAD | GLENDALE HEIGHTS | IL | Beck Redden | X |
| ANKENY FUNERAL HOME & CREMATORY | SCI Iowa Funeral Services Inc. | 1510 WEST FIRST STREET | ANKENY | IA | Beck Redden | X |
| ALEXANDER - WHITE - MULLEN FUNERAL HOME | SCI Missouri Funeral Services Inc. | 11101 SAINT CHARLES ROCK ROAD | ST ANN | MO | Beck Redden | X |
| MCGILLEY & GEORGE FUNERAL HOME AND CREMA | SCI Missouri Funeral Services Inc. | 12913 GRANDVIEW ROAD | GRANDVIEW | MO | Beck Redden | X |
| MCGILLEY & GEORGE FUNERAL HOME AND CREMA | SCI Missouri Funeral Services Inc. | 12913 GRANDVIEW ROAD | GRANDVIEW | MO | Beck Redden | X |
| MCGILLEY MEMORIAL CHAPEL-MIDTOWN | SCI Missouri Funeral Services Inc. | 20 WEST LINWOOD BLVD | KANSAS CITY | MO | Beck Redden | X |
| MCGILLEY ANTIOCH CHAPEL | SCI Missouri Funeral Services Inc. | 3325 NORTHEAST VIVION ROAD | KANSAS CITY | MO | Beck Redden | X |
| MCGILLEY & HOGE JOHNSON COUNTY MEMORIAL | SCI Kansas Funeral Services Inc. | 8024 SANTA FE DRIVE | OVERLAND PARK | KS | Beck Redden | X |
| BOUTON & REYNOLDS FUNERAL HOME | SCI Connecticut Funeral Services, LLC | 2900 SUMMER STREET | STAMFORD | CT | Beck Redden | X |
| FEENEY-HORNAK SHADELAND MORTUARY | SCI Indiana Funeral Services, Inc. | 1307 NORTH SHADELAND AVE | INDIANAPOLIS | IN | Beck Redden | X |
| FEENEY-HORNAK KEYSTONE MORTUARY | SCI Indiana Funeral Services, Inc. | 2126 EAST 71ST STREET | INDIANAPOLIS | IN | Beck Redden | X |
| MELCHER MISSION MORTUARY & CREMATORY | SCI Arizona Funeral Services, LLC | 6625 E MAIN ST | MESA | AZ | Beck Redden | X |
| KANSAS CITY CENTRAL SERVICES | SCI Missouri Funeral Services Inc. | 10507 HOLMES ROAD | KANSAS CITY | MO | Beck Redden | X |
| BROOKSIDE FUNERAL HOME-CYPRESS CREEK | SCI Texas Funeral Services, LLC | 9149 HIGHWAY 6 NORTH | HOUSTON | TX | Beck Redden | X |
| BRANTLEY FUNERAL HOME | SCI Mississippi Funeral Services, LLC | PO BOX 428 | OLIVE BRANCH | MS | Beck Redden | X |
| MCCRACKEN FUNERAL HOME | SCI New Jersey Funeral Services, LLC | 1500 MORRIS AVE | UNION | NJ | Beck Redden | X |
| HARDAGE-GIDDENS TOWN & COUNTRY FUNERAL H | SCI Funeral Services of Florida, LLC | 7242 NORMANDY BLVD | JACKSONVILLE | FL | Beck Redden | X |
| MARTIN MORTUARY | SCI Colorado Funeral Services, LLC | 550 NORTH AVE | GRAND JUNCTION | CO | Beck Redden | X |
| DENVER MORTUARY SERVICE | SCI Colorado Funeral Services, LLC | PO BOX 267 | WHEAT RIDGE | CO | Beck Redden | X |
| OLINGER HIGHLAND MORTUARY & CEMETERY | SCI Colorado Funeral Services, LLC | 10201 NORTH GRANT STREET | THORNTON | CO | Beck Redden | X |
| OLINGER CHAPEL HILL MORTUARY & CEMETERY | SCI Colorado Funeral Services, LLC | 6601 SOUTH COLORADO BLVD | CENTENNIAL | CO | Beck Redden | X |
| MEMORIAL GARDENS CEMETERY & FUNERAL HOME | SCI Colorado Funeral Services, LLC | 3825 AIRPORT ROAD | COLORADO SPRING | CO | Beck Redden | X |
| CRIST MORTUARY | SCI Colorado Funeral Services, LLC | 3395 PENROSE PLACE | BOULDER | CO | Beck Redden | X |
| ADRIAN-COMER GARDEN CHAPEL | SCI Colorado Funeral Services, LLC | 2710 NORTH ELIZABETH STREET | PUEBLO | CO | Beck Redden | X |
| NORTH JERSEY PERSONAL CARE CENTER | SCI New Jersey Funeral Services, LLC | 1500 MORRIS AVE | UNION | NJ | Beck Redden | X |
| CABALLERO RIVERO SOUTHERN | SCI Funeral Services of Florida, LLC | 15011 WEST DIXIE HIGHWAY | NORTH MIAMI | FL | Beck Redden | X |
| BLAKE-LAMB FUNERAL HOME/103RD | SCI Illinois Services, Inc. | 4727 WEST 103RD STREET | OAK LAWN | IL | Beck Redden | X |
| BLAKE-LAMB FUNERAL HOME | SCI Illinois Services, Inc. | 5015 LINCOLN AVE | LISLE | IL | Beck Redden | X |
| J  E  HIXSON & SONS | SCI Louisiana Funeral Services, Inc. | 3001 RYAN STREET | LAKE CHARLES | LA | Beck Redden | X |
| HIXSON WELSH | SCI Louisiana Funeral Services, Inc. | 412 EAST SOUTH STREET | WELSH | LA | Beck Redden | X |
| HIXSON-SULPHUR MEMORIAL FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 2051 EAST NAPOLEON STREET | SULPHUR | LA | Beck Redden | X |
| BASTIAN AND PERROTT  OSWALD MORTUARY | SCI California Funeral Services, Inc. | 18728 PARTHENIA STREET | NORTHRIDGE | CA | Beck Redden | X |
| GREEN STREET MORTUARY | SCI California Funeral Services, Inc. | 649 GREEN STREET | SAN FRANCISCO | CA | Beck Redden | X |
| HIXSON MOSS BLUFF | SCI Louisiana Funeral Services, Inc. | 3001 RYAN STREET | LAKE CHARLES | LA | Beck Redden | X |
| HIXSON WESTLAKE | SCI Louisiana Funeral Services, Inc. | 3001 RYAN STREET | LAKE CHARLES | LA | Beck Redden | X |
| HIXSON FUNERAL HOME-VINTON | SCI Louisiana Funeral Services, Inc. | 2051 EAST NAPOLEON | SULPHUR | LA | Beck Redden | X |
| FRANK VOGLER & SONS CREMATORY | SCI North Carolina Funeral Services, LLC | PO BOX 540 | CLEMMONS | NC | Beck Redden | X |
| CHAPEL OF THE HILLS | SCI California Funeral Services, Inc. | 1331 LINCOLN WAY | AUBURN | CA | Beck Redden | X |
| VENTURA CREMATORY | SCI California Funeral Services, Inc. | 3150 LOMA VISTA ROAD | VENTURA | CA | Beck Redden | X |
| TREASURE COAST CCC | SCI Funeral Services of Florida, LLC | 505 SOUTH FEDERAL HIGHWAY | STUART | FL | Beck Redden | X |
| OAK LAWN FUNERAL HOME | SCI Funeral Services of Florida, LLC | 619 NEW WARRINGTON ROAD | PENSACOLA | FL | Beck Redden | X |
| MILLER-WOODLAWN FUNERAL HOME | SCI Washington Funeral Services, LLC | 5505 KITSAP WAY | BREMERTON | WA | Beck Redden | X |
| SWAN FUNERAL HOME | SCI Connecticut Funeral Services, LLC | 80 EAST MAIN STREET | CLINTON | CT | Beck Redden | X |
| SOUTH LAWN EMBALMING | SCI Arizona Funeral Services, LLC | 5401 SOUTH PARK AVE | TUCSON | AZ | Beck Redden | X |
| BOSAK-TALBOYS FUNERAL HOME | SCI Connecticut Funeral Services, LLC | 2900 SUMMER STREET | STAMFORD | CT | Beck Redden | X |
| GLASTONBURY FUNERAL HOME | SCI Connecticut Funeral Services, LLC | 450 NEW LONDON TURNPIKE | GLASTONBURY | CT | Beck Redden | X |
| BORTHWICK KAUAI MORTUARY & CREMATORY | Hawaiian Memorial Life Plan Ltd. | 3168 POIPU ROAD | KOLOA | HI | Beck Redden | X |
| RIVERSIDE MEMORIAL CHAPELS OF NEW JERSEY | SCI New Jersey Funeral Services, LLC | 402 PARK STREET | HACKENSACK | NJ | Beck Redden | X |
| BORTHWICK MORTUARY & CREMATORY | Hawaiian Memorial Life Plan Ltd. | 1330 MAUNAKEA STREET | HONOLULU | HI | Beck Redden | X |
| CAROLINA CREMATION SERVICE | SCI North Carolina Funeral Services, LLC | 522 WILKESBORO BLVD SE | LENOIR | NC | Beck Redden | X |
| MCEWEN FUNERAL SERVICE-PINEVILLE CHAPEL | SCI North Carolina Funeral Services, LLC | 10500 PARK ROAD | CHARLOTTE | NC | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| GREENOAKS FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 9595 FLORIDA BLVD | BATON ROUGE | LA | Beck Redden | X |
| MEMORIAL OAKS FUNERAL HOME | SCI Texas Funeral Services, LLC | 13001 KATY FWY | HOUSTON | TX | Beck Redden | X |
| CHAPEL HILL GARDENS WEST FUNERAL HOME | SCI Illinois Services, Inc. | 17W201 ROOSEVELT ROAD | OAKBROOK TERRACE | IL | Beck Redden | X |
| ALEXANDER FUNERAL HOME-NORTH CHAPEL | SCI Indiana Funeral Services, Inc. | 4200 STRINGTOWN ROAD | EVANSVILLE | IN | Beck Redden | X |
| CHAPEL HILL GARDENS SOUTH FUNERAL HOME | SCI Illinois Services, Inc. | 11333 SOUTH CENTRAL AVE | OAK LAWN | IL | Beck Redden | X |
| GARY L KAUFMAN FUNERAL HOME AT MEADOWRI | Gary L. Kaufman Funeral Home at Meadowridge Memorial Park, Inc. | 7250 WASHINGTON BLVD | ELKRIDGE | MD | Beck Redden | X |
| SWAN FUNERAL HOME | SCI Connecticut Funeral Services, LLC | 80 EAST MAIN STREET | CLINTON | CT | Beck Redden | X |
| SWAN FUNERAL HOME | SCI Connecticut Funeral Services, LLC | 80 EAST MAIN STREET | CLINTON | CT | Beck Redden | X |
| ALEXANDER FUNERAL HOME-EAST CHAPEL | SCI Indiana Funeral Services, Inc. | 2115 LINCOLN AVE | EVANSVILLE | IN | Beck Redden | X |
| ALEXANDER FUNERAL HOME-WEST CHAPEL | SCI Indiana Funeral Services, Inc. | 2100 WEST ILLINOIS STREET | EVANSVILLE | IN | Beck Redden | X |
| ALEXANDER FUNERAL HOME-NEWBURGH CHAPEL | SCI Indiana Funeral Services, Inc. | 5333 STATE ROAD 261 | NEWBURGH | IN | Beck Redden | X |
| NATIONAL FUNERAL HOME & CREMATORY | SCI Virginia Funeral Services, Inc. | 7482 LEE HIGHWAY | FALLS CHURCH | VA | Beck Redden | X |
| HARRY A NAUMAN & SON | SCI California Funeral Services, Inc. | 4041 FREEPORT BLVD | SACRAMENTO | CA | Beck Redden | X |
| FULTON-THEROUX FUNERAL SERVICE | SCI Connecticut Funeral Services, LLC | 181 OCEAN AVE | NEW LONDON | CT | Beck Redden | X |
| FULTON-THEROUX FUNERAL SERVICE | SCI Connecticut Funeral Services, LLC | 181 OCEAN AVE | NEW LONDON | CT | Beck Redden | X |
| FULTON-THEROUX FUNERAL SERVICE | SCI Connecticut Funeral Services, LLC | 181 OCEAN AVE | NEW LONDON | CT | Beck Redden | X |
| NATIONAL CREMATION AND BURIAL SOCIETY | SCI Funeral Services of Florida, LLC | 1032 NORTH DIXIE HIGHWAY | LAKE WORTH | FL | Beck Redden | X |
| I J MORRIS FUNERAL DIRECTORS | SCI Funeral Services of Florida, LLC | 5411 OKEECHOBEE BLVD | WEST PALM BEACH | FL | Beck Redden | X |
| THE COLUMBUS CREMATORY | SCI Indiana Funeral Services, Inc. | 1022 PEARL STREET | COLUMBUS | IN | Beck Redden | X |
| RIVER VIEW CREMATORY | SCI Connecticut Funeral Services, LLC | 1224 BOSTON POST ROAD | OLD SAYBROOK | CT | Beck Redden | X |
| NATIONAL CREMATION AND BURIAL SOCIETY | SCI Funeral Services of Florida, LLC | 5641 HIGHWAY 90 WEST | MILTON | FL | Beck Redden | X |
| FAMILY FUNERAL CARE | SCI Utah Funeral Services Inc. | 13001 SOUTH 3600 WEST | RIVERTON | UT | Beck Redden | X |
| NATIONAL CREMATION SERVICE | SCI Connecticut Funeral Services, LLC | 444 FARMINGTON AVE | NEW BRITAIN | CT | Beck Redden | X |
| STEVENS MEMORIAL CHAPEL | SCI Iowa Funeral Services Inc. | 607 28TH STREET | AMES | IA | Beck Redden | X |
| FOREST PARK EAST FUNERAL HOME | SCI Texas Funeral Services, LLC | 21620 GULF FWY | WEBSTER | TX | Beck Redden | X |
| GOLD COAST CREMATORY | SCI Funeral Services of Florida, LLC | 796 NORTHWEST 57TH STREET | FORT LAUDERDALE | FL | Beck Redden | X |
| ADVANTAGE FUNERAL HOME AND CREMATION SER | SCI Georgia Funeral Services, LLC | 500 HARBINS ROAD | LILBURN | GA | Beck Redden | X |
| ADVANTAGE FUNERAL AND CREMATION SERVICES | SCI Arizona Funeral Services, LLC | 6901 WEST INDIAN SCHOOL ROAD | PHOENIX | AZ | Beck Redden | X |
| BROOKSIDE FUNERAL HOME - CHAMPIONS | SCI Texas Funeral Services, LLC | 3410 FM 1960 WEST | HOUSTON | TX | Beck Redden | X |
| HARRY & BRYANT FUNERAL HOME | SCI North Carolina Funeral Services, LLC | 500 PROVIDENCE ROAD | CHARLOTTE | NC | Beck Redden | X |
| ELLIOTT SONS FUNERAL HOME | SCI Georgia Funeral Services, LLC | 4255 COLUMBIA ROAD | MARTINEZ | GA | Beck Redden | X |
| BERRY LYNNHURST FUNERAL HOME | SCI Tennessee Funeral Services, LLC | 2300 WEST ADAIR DRIVE | KNOXVILLE | TN | Beck Redden | X |
| WHITE CHAPEL-GREENWOOD FUNERAL HOME | SCI Alabama Funeral Services, LLC | 909 LINCOLN ROAD | MONTGOMERY | AL | Beck Redden | X |
| MARTIN FUNERAL HOME | SCI Texas Funeral Services, LLC | 128 NORTH RESLER DRIVE | EL PASO | TX | Beck Redden | X |
| PIXLEY FUNERAL HOME | SCI Michigan Funeral Services Inc. | 322 WEST UNIVERSITY DRIVE | ROCHESTER | MI | Beck Redden | X |
| PIXLEY FUNERAL HOME GODHARDT-TOMLINSON C | SCI Michigan Funeral Services Inc. | 2904 ORCHARD LAKE | KEEGO HARBOR | MI | Beck Redden | X |
| MANASOTA CREMATORY | SCI Funeral Services of Florida, LLC | 1221 53RD AVE EAST | BRADENTON | FL | Beck Redden | X |
| LITTLE & SONS EMBALMING CENTER | SCI Indiana Funeral Services, Inc. | 4901 EAST STOP ELEVEN ROAD | INDIANAPOLIS | IN | Beck Redden | X |
| FORT WAYNE PERSONAL CARE CENTER | SCI Indiana Funeral Services, Inc. | 2307 W MAIN STREET | FORT WAYNE | IN | Beck Redden | X |
| NATIONAL CREMATION SERVICE | SCI Texas Funeral Services, LLC | 5400 HIGHWAY 6 NORTH | HOUSTON | TX | Beck Redden | X |
| LAKELAND CREMATORY | SCI Funeral Services of Florida, LLC | 2196 K-VILLE AVE | AUBURNDALE | FL | Beck Redden | X |
| MCGILLEY MEMORIAL CHAPEL | SCI Missouri Funeral Services Inc. | 12301 STATE LINE ROAD | KANSAS CITY | MO | Beck Redden | X |
| NATIONAL CREMATION SERVICE | SCI Funeral Services of New York, Inc. | 82-19 NORTHERN BLVD | JACKSON HEIGHTS | NY | Beck Redden | X |
| NATIONAL CREMATION AND BURIAL SOCIETY | SCI Funeral Services of Florida, LLC | 2990 BEE RIDGE ROAD | SARASOTA | FL | Beck Redden | X |
| NATIONAL CREMATION SOCIETY | SCI Funeral Services of Florida, LLC | 4945 EAST BAY DRIVE | CLEARWATER | FL | Beck Redden | X |
| NATIONAL CREMATION SOCIETY | SCI Funeral Services of Florida, LLC | 2525-B TAMIAMI TRAIL | PORT CHARLOTTE | FL | Beck Redden | X |
| NATIONAL CREMATION SERVICE RIVERSIDE | SCI California Funeral Services, Inc. | 5955 BROCKTON AVE | RIVERSIDE | CA | Beck Redden | X |
| MEMPHIS FUNERAL HOME FLORIST | SCI Tennessee Funeral Services, LLC | PO BOX 17069 | MEMPHIS | TN | Beck Redden | X |
| FLORAL SERVICE INTERNATIONAL | SCI Tennessee Funeral Services, LLC | 660 THOMPSON LN | NASHVILLE | TN | Beck Redden | X |
| HIXSON FLOWER SHOP | SCI Louisiana Funeral Services, Inc. | 109 BRYAN STREET | SULPHUR | LA | Beck Redden | X |
| SUNSET FLOWER SHOP | SCI Texas Funeral Services, LLC | 1701 AUSTIN HIGHWAY | SAN ANTONIO | TX | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| CHATTANOOGA FUNERAL HOME FLORIST | SCI Tennessee Funeral Services, LLC | PO BOX 9 | HIXSON | TN | Beck Redden | X |
| PIERCE FLORIST | SCI California Funeral Services, Inc. | 10621 VICTORY BLVD | NORTH HOLLYWOOD | CA | Beck Redden | X |
| PIERCE FLORIST CRESTLAWN | SCI California Funeral Services, Inc. | 11500 ARLINGTON AVE | RIVERSIDE | CA | Beck Redden | X |
| NICKERSON-BOURNE FUNERAL HOME SANDWICH ( | Keystone America, Inc. | 154 ROUTE 6A | SANDWICH | MA | Beck Redden | X |
| NEPTUNE SOCIETY SOUTH SEATTLE | Neptune Management Corp. | 3730 S PINE ST | TACOMA | WA | Beck Redden | X |
| NEPTUNE SOCIETY - PHOENIX | Neptune Management Corp. | 1634 S  PRIEST DRIVE | TEMPE | AZ | Beck Redden | X |
| NEPTUNE SOCIETY - TUCSON | Neptune Management Corp. | 103 W GRANT RD | TUCSON | AZ | Beck Redden | X |
| NEPTUNE SOCIETY WEST COVINA (L) | Neptune Management Corp. | 463 N AZUSA AVE | WEST COVINA | CA | Beck Redden | X |
| TRIDENT SOCIETY - SACRAMENTO | Trident Society, Inc. | 9650 FAIRWAY DRIVE #120 | ROSEVILLE | CA | Beck Redden | X |
| TRIDENT SOCIETY - RANCHO MIRAGE | Trident Society, Inc. | 72-116 HIGHWAY 111 | RANCHO MIRAGE | CA | Beck Redden | X |
| TRIDENT SOCIETY - SAN DIEGO | Trident Society, Inc. | 9242 MIRAMAR ROAD #36 AND 37 | SAN DIEGO | CA | Beck Redden | X |
| TRIDENT SOCIETY SAN JOSE | Trident Society, Inc. | 4065 MOWRY AVENUE | FREMONT | CA | Beck Redden | X |
| TRIDENT SOCIETY - WALNUT CREEK | Trident Society, Inc. | 1620 TICE VALLEY BLVD | WALNUT CREEK | CA | Beck Redden | X |
| NATIONAL CREMATION AND BURIAL SOCIETY SA | NCS Marketing Services, LLC | 2990 BEE RIDGE ROAD | SARASOTA | FL | Beck Redden | X |
| NATIONAL CREMATION SOCIETY CLEARWATER | NCS Marketing Services, LLC | 4945 EAST BAY DRIVE | CLEARWATER | FL | Beck Redden | X |
| BALTIMORE NORTH PERSONAL CARE CENTER | SCI Maryland Funeral Services, Inc. | 610 W MACPHAIL RD | BEL AIR | MD | Beck Redden | X |
| ALAMEDA CREMATIONS | SCI California Funeral Services, Inc. | 2900 MAIN ST | ALAMEDA | CA | Beck Redden | X |
| NEPTUNE SOCIETY - MILWAUKEE | Neptune Management Corp. | 1560 E  MORELAND BLVD  #C | WAUKESHA | WI | Beck Redden | X |
| NEPTUNE SOCIETY - INDIANAPOLIS | Neptune Management Corp. | 4825 EAST 96TH STREET | INDIANAPOLIS | IN | Beck Redden | X |
| NEPTUNE SALES – SOUTH WASHINGTON | Neptune Management Corp. | 17819 NE RIVERSIDE PKWY | PORTLAND | OR | Beck Redden | X |
| FUNERAL HOME ADJUSTMENTS | SCI Management L.P. | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| ARCH L  HEADY & SON ADMINISTRATION OFFIC | SCI Kentucky Funeral Services, Inc. | 1201 EAST OAK STREET | LOUISVILLE | KY | Beck Redden | X |
| KATY FUNERAL HOME | SCI Texas Funeral Services, LLC | 23350 KINGSLAND BLVD | KATY | TX | Beck Redden | X |
| NATIONAL CREMATION SERVICE | SCI North Carolina Funeral Services, LLC | 716 WEST NORTH STREET | RALEIGH | NC | Beck Redden | X |
| CHATTANOOGA CREMATORY | SCI Tennessee Funeral Services, LLC | PO BOX 9 | HIXSON | TN | Beck Redden | X |
| LEMMON FUNERAL HOME OF DULANEY VALLEY IN | Lemmon Funeral Home of Dulaney Valley In | 10 WEST PADONIA ROAD | TIMONIUM | MD | Beck Redden | X |
| GRAND PRAIRIE FUNERAL HOME | SCI Texas Funeral Services, LLC | 733 DALWORTH STREET | GRAND PRAIRIE | TX | Beck Redden | X |
| ADVANTAGE FUNERAL & CREMATION SERVICES | SCI Indiana Funeral Services, Inc. | 2403 EAST WALLEN ROAD | FORT WAYNE | IN | Beck Redden | X |
| FUNERARIA DEL ANGEL | SCI Texas Funeral Services, LLC | 3611 N TAYLOR RD | MISSION | TX | Beck Redden | X |
| ADVANTAGE FUNERAL AND CREMATION SERVICES | SCI Kansas Funeral Services Inc. | 4408 WEST CENTRAL | WICHITA | KS | Beck Redden | X |
| SUNNY LANE FUNERAL HOME | SCI Oklahoma Funeral Services Inc. | 4000 SE 29TH STREET | DEL CITY | OK | Beck Redden | X |
| CHAPEL HILL - BUTLER FUNERAL HOME | SCI Kansas Funeral Services Inc. | 701 NORTH 94TH STREET | KANSAS CITY | KS | Beck Redden | X |
| QUINN HOPPING FUNERAL HOME | SCI New Jersey Funeral Services, LLC | 145 EAST MOUNT PLEASANT AVE | LIVINGSTON | NJ | Beck Redden | X |
| QUINN HOPPING FUNERAL HOME | SCI New Jersey Funeral Services, LLC | 26 MULE ROAD | TOMS RIVER | NJ | Beck Redden | X |
| NEARY QUINN FUNERAL HOME | SCI New Jersey Funeral Services, LLC | 39 SOUTH STREET | MANASQUAN | NJ | Beck Redden | X |
| MACK MEMORIAL HOME | SCI New Jersey Funeral Services, LLC | 1245 PATERSON PLANK ROAD | SECAUCUS | NJ | Beck Redden | X |
| BECKER FUNERAL HOME | SCI New Jersey Funeral Services, LLC | 219 KINDERKAMACK ROAD | WESTWOOD | NJ | Beck Redden | X |
| THOS  L  SHINN FUNERAL HOME | SCI New Jersey Funeral Services, LLC | 10 HILLIARD DRIVE | MANAHAWKIN | NJ | Beck Redden | X |
| GOBLE FUNERAL HOME | SCI New Jersey Funeral Services, LLC | 22 MAIN STREET | SPARTA | NJ | Beck Redden | X |
| EVER REST FUNERAL HOME AND CREMATION CHA | SCI Michigan Funeral Services Inc. | 1783 EAST KEATING AVE | MUSKEGON | MI | Beck Redden | X |
| FUNERARIA DEL ANGEL KASTER-MAXON & FUTRE | SCI Texas Funeral Services, LLC | 8817 DYER | EL PASO | TX | Beck Redden | X |
| GRAMMIER-OBERLE FUNERAL HOME | SCI Texas Funeral Services, LLC | 4841 39TH STREET | PORT ARTHUR | TX | Beck Redden | X |
| HILL CREST MEMORIAL FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 601 US HIGHWAY 80 EAST | HAUGHTON | LA | Beck Redden | X |
| CENTURIES MEMORIAL FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 8801 MANSFIELD ROAD | SHREVEPORT | LA | Beck Redden | X |
| A L  MOORE-GRIMSHAW MORTUARIES BETHANY C | SCI Arizona Funeral Services, LLC | 710 WEST BETHANY HOME ROAD | PHOENIX | AZ | Beck Redden | X |
| VALLEY OF THE SUN MORTUARY & CEMETERY | SCI Arizona Funeral Services, LLC | 10940 EAST CHANDLER HEIGHTS RD | CHANDLER | AZ | Beck Redden | X |
| SEATTLE CARE CENTER | Uniservice Corporation | 14951 BOTHELL  WAY NE | SEATTLE | WA | Beck Redden | X |
| ELTON BLACK & SON FUNERAL HOME | SCI Michigan Funeral Services Inc. | 1233 UNION LAKE RD | WHITE LAKE | MI | Beck Redden | X |
| ELTON BLACK & SON FUNERAL HOME | SCI Michigan Funeral Services Inc. | 3295 EAST HIGHLAND ROAD | HIGHLAND | MI | Beck Redden | X |
| HARDAGE-GIDDENS CHAPEL HILLS FUNERAL HOM | SCI Funeral Services of Florida, LLC | 850 ST JOHNS BLUFF ROAD NORTH | JACKSONVILLE | FL | Beck Redden | X |
| MEMPHIS CENTRALIZED SERVICE CENTER | SCI Tennessee Funeral Services, LLC | PO BOX 17069 | MEMPHIS | TN | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| TINKLER FUNERAL CHAPEL & CREMATORY | SCI California Funeral Services, Inc. | 475 NORTH BROADWAY | FRESNO | CA | Beck Redden | X |
| BISCH & SON FUNERAL HOME | SCI Illinois Services, Inc. | 505 EAST ALLEN | SPRINGFIELD | IL | Beck Redden | X |
| BISCH FUNERAL HOME | SCI Illinois Services, Inc. | 2931 SOUTH KOKE MILL ROAD | SPRINGFIELD | IL | Beck Redden | X |
| WARING-SULLIVAN HOME OF MEMORIAL TRIBUTE | Sullivan Funeral Homes Inc. | 866 COUNTY STREET | SOMERSET | MA | Beck Redden | X |
| ROSE E  SULLIVAN FUNERAL HOME (LEASE) | Affiliated Family Funeral Service, Inc. | 866 COUNTY STREET | SOMERSET | MA | Beck Redden | X |
| RESTHAVEN MORTUARY | SCI Kansas Funeral Services Inc. | 11800 WEST HIGHWAY 54 | WICHITA | KS | Beck Redden | X |
| MCCONNELL FUNERAL HOME | SCI Arkansas Funeral Services, Inc. | PO BOX 593 | GREENWOOD | AR | Beck Redden | X |
| FAMILY FUNERAL CARE-ROCKVILLE WEST | SCI Indiana Funeral Services, Inc. | 5791 ROCKVILLE ROAD | INDIANAPOLIS | IN | Beck Redden | X |
| C M  SLOAN & SONS FUNERAL HOME | SCI Indiana Funeral Services, Inc. | 1327 NORTH WELLS STREET | FORT WAYNE | IN | Beck Redden | X |
| WASATCH LAWN MORTUARY | Wasatch Land and Improvement Company | 3401 SOUTH HIGHLAND DRIVE | SALT LAKE CITY | UT | Beck Redden | X |
| ANDERSON & CAMPBELL FUNERAL HOME | SCI New Jersey Funeral Services, LLC | 703 MAIN STREET | TOMS RIVER | NJ | Beck Redden | X |
| ANDERSON & CAMPBELL FUNERAL HOME | SCI New Jersey Funeral Services, LLC | 3010 RIDGEWAY ROAD | MANCHESTER | NJ | Beck Redden | X |
| ANDERSON & CAMPBELL FUNERAL HOME | SCI New Jersey Funeral Services, LLC | 115 LACEY ROAD | WHITING | NJ | Beck Redden | X |
| VALLEY FUNERAL HOME | SCI California Funeral Services, Inc. | 2121 WEST BURBANK BLVD | BURBANK | CA | Beck Redden | X |
| COLLIERVILLE FUNERAL HOME | SCI Tennessee Funeral Services, LLC | PO BOX 17069 | MEMPHIS | TN | Beck Redden | X |
| STANETSKY MEMORIAL CHAPELS | Stanetsky Memorial Chapels, Inc. | 475 WASHINGTON STREET | CANTON | MA | Beck Redden | X |
| BALTIMORE SOUTH PERSONAL CARE CENTER | Witzke Funeral Homes Inc. | 5555 TWIN KNOLLS ROAD | COLUMBIA | MD | Beck Redden | X |
| SOUTHEASTERN CREMATORY | SCI Funeral Services of Florida, LLC | 13011 US HIGHWAY 19 NORTH | HUDSON | FL | Beck Redden | X |
| SAUL-GABAUER FUNERAL  HOME INC | Saul-Gabauer Funeral Home, Inc. | 273 ROUTE 68 | ROCHESTER | PA | Beck Redden | X |
| MUEHLIG FUNERAL CHAPEL | SCI Michigan Funeral Services Inc. | 403 SOUTH FOURTH AVE | ANN ARBOR | MI | Beck Redden | X |
| HOSMER-MUEHLIG FUNERAL CHAPEL | SCI Michigan Funeral Services Inc. | 3410 BROAD STREET | DEXTER | MI | Beck Redden | X |
| KLAEHN  FAHL  MELTON FUNERAL HOME | SCI Indiana Funeral Services, Inc. | 420 WEST WAYNE STREET | FORT WAYNE | IN | Beck Redden | X |
| KLAEHN  FAHL  MELTON FUNERAL HOME | SCI Indiana Funeral Services, Inc. | 420 WEST WAYNE STREET | FORT WAYNE | IN | Beck Redden | X |
| RIVERSIDE GORDON MEMORIAL CHAPELS | SCI Funeral Services of Florida, LLC | 20955 BISCAYNE BLVD | AVENTURA | FL | Beck Redden | X |
| IJ MORRIS AT STAR OF DAVID OF THE PALM B | SCI Funeral Services of Florida, LLC | 9321 MEMORIAL PARK ROAD | WEST PALM BEACH | FL | Beck Redden | X |
| MENORAH GARDENS & FUNERAL CHAPELS | SCI Funeral Services of Florida, LLC | 21100 WEST GRIFFIN ROAD | SOUTHWEST RANCHES | FL | Beck Redden | X |
| SCHWARTZ BROTHERS-JEFFER MEMORIAL CHAPEL | SCI Funeral Services of New York, Inc. | 114-03 QUEENS BLVD | FOREST HILLS | NY | Beck Redden | X |
| HIXSON-SNIDER FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 205 WEST HARRISON STREET | DEQUINCY | LA | Beck Redden | X |
| KENNY BROTHERS FUNERAL DIRECTORS | SCI Illinois Services, Inc. | 3600 WEST 95TH STREET | EVERGREEN PARK | IL | Beck Redden | X |
| THEO C  AUMAN INC | Theo C. Auman Inc. | 247 PENN STREET | READING | PA | Beck Redden | X |
| AUMANS INC | Auman's, Inc. | 390 WEST NEVERSINK ROAD | READING | PA | Beck Redden | X |
| FRANCIS F  SEIDEL INC  FUNERAL DIRECTORS | Francis F. Seidel, Inc. | 247 PENN STREET | READING | PA | Beck Redden | X |
| DAVISON-FULTON-WOOLSEY-WILTON FUNERAL HO | SCI Illinois Services, Inc. | 2408 WEST WILLOW KNOLLS DRIVE | PEORIA | IL | Beck Redden | X |
| DAVISON-FULTON-WOOLSEY FUNERAL HOME | SCI Illinois Services, Inc. | 301 BROADWAY | PEKIN | IL | Beck Redden | X |
| KARLO & SONS FUNERAL HOME | SCI Ohio Funeral Services Inc. | 512 SOUTH MAIN STREET | NORTH CANTON | OH | Beck Redden | X |
| REIGLE FUNERAL HOME/SUNSET CHAPEL | SCI Michigan Funeral Services Inc. | 5501 WEST PIERSON ROAD | FLUSHING | MI | Beck Redden | X |
| GATEWAY LITTLE CHAPEL OF THE CHIMES | Uniservice Corporation | 1515 NORTHEAST 106TH AVE | PORTLAND | OR | Beck Redden | X |
| ROSS HOLLYWOOD CHAPEL AND KILLINGSWORTH | Uniservice Corporation | 4733 NE THOMPSON ST | PORTLAND | OR | Beck Redden | X |
| PURDY & KERR WITH DAWSON FUNERAL HOME | Uniservice Corporation | 409 WEST MAIN STREET | MONROE | WA | Beck Redden | X |
| PURDY & WALTERS AT FLORAL HILLS | Uniservice Corporation | 409 FILBERT ROAD | LYNNWOOD | WA | Beck Redden | X |
| PURDY & WALTERS WITH CASSIDY | Uniservice Corporation | 1702 PACIFIC AVE | EVERETT | WA | Beck Redden | X |
| WELLER FUNERAL HOME | Uniservice Corporation | 327 NORTH MACLEOD AVE | ARLINGTON | WA | Beck Redden | X |
| BLEITZ FUNERAL HOME | Uniservice Corporation | 316 FLORENTIA STREET | SEATTLE | WA | Beck Redden | X |
| FOREST LAWN FUNERAL HOME | Uniservice Corporation | 6701 30TH AVE SW | SEATTLE | WA | Beck Redden | X |
| LAMB FUNERAL HOME (LEASE) | Funeral Service Pennsylvania, LLC | 101 BYBERRY ROAD | HUNTINGDON VALL | PA | Beck Redden | X |
| LANTERMAN & ALLEN FUNERAL HOME (LEASE) | Funeral Service Pennsylvania, LLC | 27 WASHINGTON STREET | EAST STROUDSBURG | PA | Beck Redden | X |
| STODDARD FUNERAL HOME | SCI Colorado Funeral Services, LLC | 3205 WEST 28TH STREET | GREELEY | CO | Beck Redden | X |
| ZOELLER FUNERAL HOME | SCI Texas Funeral Services, LLC | 615 LANDA | NEW BRAUNFELS | TX | Beck Redden | X |
| RIDGE FUNERAL HOME | SCI Illinois Services, Inc. | 6620 WEST ARCHER AVE | CHICAGO | IL | Beck Redden | X |
| AMERICAN HERITAGE FUNERAL HOME | SCI Texas Funeral Services, LLC | 10710 VETERANS MEMORIAL DRIVE | HOUSTON | TX | Beck Redden | X |
| HAMPTON VAUGHANatCRESTVIEW MEMORIAL PARK | SCI Texas Funeral Services, LLC | 1917 ARCHER CITY HWY | WICHITA FALLS | TX | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| RESTHAVEN / CARR-TENNEY MORTUARY & MEMOR | SCI Arizona Funeral Services, LLC | 4310 EAST SOUTHERN AVE | PHOENIX | AZ | Beck Redden | X |
| WOODLAWN MEMORIAL PARK & FUNERAL HOME | SCI Funeral Services of Florida, LLC | PO BOX 585627 | ORLANDO | FL | Beck Redden | X |
| DAVISON-FULTON WOODLAND CHAPEL | SCI Illinois Services, Inc. | 2021 NORTH UNIVERSITY STREET | PEORIA | IL | Beck Redden | X |
| DAVISON-FULTON/BARTONVILLE CHAPEL | SCI Illinois Services, Inc. | 1203 WEST GARFIELD AVE | BARTONVILLE | IL | Beck Redden | X |
| KEITH & KEITH FUNERAL HOME | SCI Washington Funeral Services, LLC | PO BOX 2824 | YAKIMA | WA | Beck Redden | X |
| LANGEVIN EL PARAISO FUNERAL HOME | SCI Washington Funeral Services, LLC | 1010 WEST YAKIMA AVE | YAKIMA | WA | Beck Redden | X |
| LINCOLN MEMORIAL PARK & FUNERAL HOME | SCI Oregon Funeral Services Inc. | 11801 SE MT SCOTT BLVD | PORTLAND | OR | Beck Redden | X |
| FOREST LAWN FUNERAL HOME | SCI Texas Funeral Services, LLC | PO BOX 1468 | BEAUMONT | TX | Beck Redden | X |
| THE SETTEGAST-KOPF COMPANY at SUGAR CREEK | SCI Texas Funeral Services, LLC | 15015 SOUTHWEST FWY | SUGAR LAND | TX | Beck Redden | X |
| WOODLAWN CREMATORY | SCI Funeral Services of Florida, LLC | PO BOX 585627 | ORLANDO | FL | Beck Redden | X |
| RIVERSIDE - STANETSKY MEMORIAL CHAPELS | SCI Funeral Services of Florida, LLC | 7205 WEST ATLANTIC AVE | DELRAY BEACH | FL | Beck Redden | X |
| SUNSET NORTHWEST FUNERAL HOME | SCI Texas Funeral Services, LLC | 6321 BANDERA ROAD | SAN ANTONIO | TX | Beck Redden | X |
| MEADOWLAWN FUNERAL HOME AND MEMORIAL GAR | SCI Funeral Services of Florida, LLC | 4244 MADISON STREET | NEW PORT RICHEY | FL | Beck Redden | X |
| KARLO-LIBBY FUNERAL HOME | SCI Ohio Funeral Services Inc. | 5000 EVERHARD ROAD NW | CANTON | OH | Beck Redden | X |
| MT  VIEW MORTUARY & CEMETERY | SCI California Funeral Services, Inc. | 570 EAST HIGHLAND AVE | SAN BERNARDINO | CA | Beck Redden | X |
| DORSEY-E  EARL SMITH MEMORY GARDENS FUNE | SCI Funeral Services of Florida, LLC | 3041 KIRK ROAD | LAKE WORTH | FL | Beck Redden | X |
| BRENTWOOD-ROESCH-PATTON FUNERAL HOME | SCI Tennessee Funeral Services, LLC | 9010 CHURCH STREET EAST | BRENTWOOD | TN | Beck Redden | X |
| FUNERARIA DEL ANGEL-MARTIN EAST | SCI Texas Funeral Services, LLC | 1460 GEORGE DIETER DRIVE | EL PASO | TX | Beck Redden | X |
| BROWN-WYNNE FUNERAL HOME | SCI North Carolina Funeral Services, LLC | 300 SAINT MARYS STREET | RALEIGH | NC | Beck Redden | X |
| BROWN-WYNNE FUNERAL HOME | SCI North Carolina Funeral Services, LLC | PO BOX 12195 | RALEIGH | NC | Beck Redden | X |
| BROWN-WYNNE FUNERAL HOME | SCI North Carolina Funeral Services, LLC | PO BOX 12195 | RALEIGH | NC | Beck Redden | X |
| BERRY FUNERAL HOME | SCI Tennessee Funeral Services, LLC | 3704 CHAPMAN HIGHWAY | KNOXVILLE | TN | Beck Redden | X |
| MISH FUNERAL HOME-OILDALE | SCI California Funeral Services, Inc. | 120 MINNER AVE | BAKERSFIELD | CA | Beck Redden | X |
| VALHALLA-GAERDNER-HOLTEN FUNERAL HOME | SCI Illinois Services, Inc. | 3412 FRANK SCOTT PKWY WEST | BELLEVILLE | IL | Beck Redden | X |
| CALVARY HILL FUNERAL HOME | SCI Texas Funeral Services, LLC | 21723 ALDINE-WESTFIELD ROAD | HUMBLE | TX | Beck Redden | X |
| BERKOWITZ-KUMIN-BOOKATZ | SCI Ohio Funeral Services Inc. | 1985 SOUTH TAYLOR ROAD | CLEVELAND HEIGHTS | OH | Beck Redden | X |
| LINWOOD W  OTT FUNERAL HOME INC | Linwood W. Ott Funeral Home, Inc. | 111 NORTH READING AVE | BOYERTOWN | PA | Beck Redden | X |
| ROHLAND FUNERAL HOME INC | Rohland Funeral Home | 508 CUMBERLAND STREET | LEBANON | PA | Beck Redden | X |
| CLAUSER FUNERAL HOME INC | Clauser Funeral Home, Inc. | 508 CUMBERLAND STREET | LEBANON | PA | Beck Redden | X |
| LINWOOD W  OTT FUNERAL HOME (LEASE) | Funeral Service Pennsylvania, LLC | 111 NORTH READING AVE | BOYERTOWN | PA | Beck Redden | X |
| CLAUSER FUNERAL HOME MGMT CO | Funeral Service Pennsylvania, LLC | 120 NORTH CARPENTER STREET | SCHAEFFERSTOWN | PA | Beck Redden | X |
| WM  ROWEN GRANT FUNERAL HOME INC | Wm. Rowen Grant Funeral Home Inc. | 659 STREET ROAD | SOUTHAMPTON | PA | Beck Redden | X |
| WM  ROWEN GRANT FUNERAL HOME (LEASE) | Funeral Service Pennsylvania, LLC | 659 STREET ROAD | SOUTHAMPTON | PA | Beck Redden | X |
| OLINGER MOORE HOWARD CHAPEL | SCI Colorado Funeral Services, LLC | 4345 WEST 46TH AVE | DENVER | CO | Beck Redden | X |
| BERNHEIM-APTER-KREITZMAN SUBURBAN FUNERA | SCI New Jersey Funeral Services, LLC | 68 OLD SHORT HILLS ROAD | LIVINGSTON | NJ | Beck Redden | X |
| TED DICKEY WEST FUNERAL HOME | SCI Texas Funeral Services, LLC | 7990 GEO BUSH TURNPIKE | DALLAS | TX | Beck Redden | X |
| FAMILY FUNERAL CARE | SCI Tennessee Funeral Services, LLC | PO BOX 17069 | MEMPHIS | TN | Beck Redden | X |
| MOORE BOWEN ROAD FUNERAL HOME | SCI Texas Funeral Services, LLC | 4216 SOUTH BOWEN ROAD | ARLINGTON | TX | Beck Redden | X |
| WOOD-KORTRIGHT-BORKOSKI FUNERAL HOME | SCI Ohio Funeral Services Inc. | 703 EAST MAIN STREET | RAVENNA | OH | Beck Redden | X |
| SUNLAND MEMORIAL PARK  MORTUARY & CREMAT | SCI Arizona Funeral Services, LLC | 15826 DEL WEBB BLVD | SUN CITY | AZ | Beck Redden | X |
| FUNERARIA DEL ANGEL WEST COVINA | SCI California Funeral Services, Inc. | 2333 WEST MERCED AVE | WEST COVINA | CA | Beck Redden | X |
| DOVE-WITT FAMILY MORTUARY | SCI Colorado Funeral Services, LLC | 6630 SOUTH US HIGHWAY 85-87 | FOUNTAIN | CO | Beck Redden | X |
| HEILIGTAG-LANG-FENDLER FUNERAL HOME | SCI Missouri Funeral Services Inc. | 1081 JEFFCO BLVD | ARNOLD | MO | Beck Redden | X |
| MILLER-DIPPEL FUNERAL HOME INC | Miller-Dippel Funeral Home, Inc. | 6415 BELAIR ROAD | BALTIMORE | MD | Beck Redden | X |
| MILLER MEMORIAL CHAPEL | SCI California Funeral Services, Inc. | 1120 WEST GOSHEN AVE | VISALIA | CA | Beck Redden | X |
| MILLER MEMORIAL CHAPEL | SCI California Funeral Services, Inc. | 1120 WEST GOSHEN AVE | VISALIA | CA | Beck Redden | X |
| PEOPLES FUNERAL CHAPEL | SCI California Funeral Services, Inc. | 501 NORTH DOUTY | HANFORD | CA | Beck Redden | X |
| FAMILY FUNERAL CARE | SCI Funeral Services of Florida, LLC | 13001 SOUTH JOHN YOUNG PKWY | ORLANDO | FL | Beck Redden | X |
| WITZKE FUNERAL HOMES INC | Witzke Funeral Homes Inc. | 5555 TWIN KNOLLS ROAD | COLUMBIA | MD | Beck Redden | X |
| STERLING-ASHTON-SCHWAB-WITZKE FUNERAL HO | Sterling-Ashton-Schwab-Witzke Funeral Home of Catonsville, Inc. | 1630 EDMONDSON AVE | CATONSVILLE | MD | Beck Redden | X |
| LEAK MEMORY CHAPEL | SCI Alabama Funeral Services, LLC | 945 LINCOLN ROAD | MONTGOMERY | AL | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| WM R CHASE & SON FUNERAL HOME | SCI Funeral Services of New York, Inc. | 737 CHENANGO STREET | PORT DICKINSON | NY | Beck Redden | X |
| FOREST LAWN FUNERAL HOME | SCI Funeral Services of Florida, LLC | 5740 SOUTH PINE AVE | OCALA | FL | Beck Redden | X |
| OTT-LAUGHLIN FUNERAL HOME | SCI Funeral Services of Florida, LLC | 2198 K-VILLE AVE | AUBURNDALE | FL | Beck Redden | X |
| HARDAGE - GIDDENS HOLLY HILL FUNERAL HOM | SCI Funeral Services of Florida, LLC | 3601 OLD JENNINGS ROAD | MIDDLEBURG | FL | Beck Redden | X |
| VOLUSIA MEMORIAL FUNERAL HOME | SCI Funeral Services of Florida, LLC | 548 NORTH NOVA ROAD | ORMOND BEACH | FL | Beck Redden | X |
| NATIONAL CREMATION AND BURIAL SOCIETY | SCI Funeral Services of Florida, LLC | 3453 HANCOCK BRIDGE PKWY | NORTH FORT MYERS | FL | Beck Redden | X |
| SOUTHEASTERN TAHARA PERSONAL CARE CENTER | SCI Funeral Services of Florida, LLC | 20955 BISCAYNE BLVD | AVENTURA | FL | Beck Redden | X |
| FOREST LAWN FUNERAL HOME | SCI Funeral Services of Florida, LLC | 200 WEST COPANS ROAD | POMPANO BEACH | FL | Beck Redden | X |
| FOREST LAWN FUNERAL HOME | SCI Funeral Services of Florida, LLC | 2401 SOUTHWEST 64TH AVENUE | FORT LAUDERDALE | FL | Beck Redden | X |
| ALABAMA HERITAGE FUNERAL HOME | SCI Alabama Funeral Services, LLC | 10505 ATLANTA HIGHWAY | MONTGOMERY | AL | Beck Redden | X |
| COLLIER-BUTLER FUNERAL HOME | SCI Alabama Funeral Services, LLC | PO BOX 460 | GADSDEN | AL | Beck Redden | X |
| JOHNS-RIDOUTS FUNERAL PARLORS | SCI Alabama Funeral Services, LLC | 2116 UNIVERSITY BLVD | BIRMINGHAM | AL | Beck Redden | X |
| JOHNS-RIDOUTS MORTUARY-ELMWOOD CHAPEL | SCI Alabama Funeral Services, LLC | 800 DENNISON AVE SW | BIRMINGHAM | AL | Beck Redden | X |
| RIDOUTS-BROWN-SERVICE PRATTVILLE CHAPEL | SCI Alabama Funeral Services, LLC | 347 EAST MAIN STREET | PRATTVILLE | AL | Beck Redden | X |
| SOUTHERN HERITAGE FUNERAL HOME | SCI Alabama Funeral Services, LLC | 475 CAHABA VALLEY ROAD | PELHAM | AL | Beck Redden | X |
| RIDOUTS TRUSSVILLE CHAPEL | SCI Alabama Funeral Services, LLC | 1500 GADSDEN HWY | BIRMINGHAM | AL | Beck Redden | X |
| RIDOUTS VALLEY CHAPEL | SCI Alabama Funeral Services, LLC | 1800 OXMOOR ROAD | HOMEWOOD | AL | Beck Redden | X |
| SAN ANTONIO EMBALMING CENTER | SCI Texas Funeral Services, LLC | 515 NORTH MAIN AVE | SAN ANTONIO | TX | Beck Redden | X |
| FUNERARIA DEL ANGEL ROY AKERS | SCI Texas Funeral Services, LLC | 515 NORTH MAIN AVE | SAN ANTONIO | TX | Beck Redden | X |
| GOETZ FUNERAL HOME | SCI Texas Funeral Services, LLC | 713 NORTH AUSTIN STREET | SEGUIN | TX | Beck Redden | X |
| RADNEY FUNERAL HOME-MOBILE | SCI Alabama Funeral Services, LLC | PO BOX 7245 | MOBILE | AL | Beck Redden | X |
| RADNEY FUNERAL HOME | SCI Alabama Funeral Services, LLC | 1200 INDUSTRIAL PKWY | SARALAND | AL | Beck Redden | X |
| SUNSET FUNERAL HOME | SCI Texas Funeral Services, LLC | 1701 AUSTIN HIGHWAY | SAN ANTONIO | TX | Beck Redden | X |
| BABIONE - KRAEER FUNERAL HOME AND CREMAT | SCI Funeral Services of Florida, LLC | 1100 NORTH FEDERAL HIGHWAY | BOCA RATON | FL | Beck Redden | X |
| BABIONE FUNERAL HOME | SCI Funeral Services of Florida, LLC | 10060 CALLE COMERCIO DRIVE | BOCA RATON | FL | Beck Redden | X |
| SHERWOOD CHAPEL AND MEMORIAL GARDENS | SCI Tennessee Funeral Services, LLC | 3176 AIRPORT HIGHWAY | ALCOA | TN | Beck Redden | X |
| CEDAR LAWNS FUNERAL HOME | SCI Washington Funeral Services, LLC | 7200 180TH AVE NE | REDMOND | WA | Beck Redden | X |
| SUNSET HILLS FUNERAL HOME | SCI Washington Funeral Services, LLC | 1215 145TH PLACE SE | BELLEVUE | WA | Beck Redden | X |
| NATIONAL CREMATION SOCIETY | SCI Funeral Services of Florida, LLC | 4945 EAST BAY DRIVE | CLEARWATER | FL | Beck Redden | X |
| CHAPEL OF MEMORIES | SCI Colorado Funeral Services, LLC | 829 SOUTH HANCOCK | COLORADO SPRINGS | CO | Beck Redden | X |
| FAIRDALE-MCDANIEL FUNERAL HOME & CREMATI | SCI Kentucky Funeral Services, Inc. | 411 FAIRDALE ROAD | FAIRDALE | KY | Beck Redden | X |
| ADVANTAGE FUNERAL HOME AND CREMATION SER | SCI Kentucky Funeral Services, Inc. | 10907 DIXIE HIGHWAY | LOUISVILLE | KY | Beck Redden | X |
| BOULDER CREMATION SERVICE | SCI Colorado Funeral Services, LLC | 3016 KALMIA AVE | BOULDER | CO | Beck Redden | X |
| CHATTANOOGA FUNERAL HOME CREMATORY & FL | SCI Tennessee Funeral Services, LLC | 8214 EAST BRAINERD ROAD | CHATTANOOGA | TN | Beck Redden | X |
| WOODY CREMATION SERVICES | SCI Virginia Funeral Services, Inc. | 1771 NORTH PARHAM ROAD | RICHMOND | VA | Beck Redden | X |
| CABALLERO RIVERO CORAL GABLES | SCI Funeral Services of Florida, LLC | 1717 SW 37TH AVE | MIAMI | FL | Beck Redden | X |
| SUNSET NORTH FUNERAL HOME | SCI Texas Funeral Services, LLC | 910 NORTH LOOP 1604 EAST | SAN ANTONIO | TX | Beck Redden | X |
| BLOOMFIELD-COOPER JEWISH CHAPELS | SCI New Jersey Funeral Services, LLC | PO BOX 2312 | OCEAN | NJ | Beck Redden | X |
| BLOOMFIELD-COOPER JEWISH CHAPELS | SCI New Jersey Funeral Services, LLC | PO BOX 161 | MANALAPAN | NJ | Beck Redden | X |
| WIEN & WIEN INC MEMORIAL CHAPELS | Wien & Wien, Inc. | 402 PARK STREET | HACKENSACK | NJ | Beck Redden | X |
| GUTTERMAN AND MUSICANT JEWISH FUNERAL DI | SCI New Jersey Funeral Services, LLC | 402 PARK STREET | HACKENSACK | NJ | Beck Redden | X |
| SUNSET MEMORY GARDEN FUNERAL HOME | SCI Indiana Funeral Services, Inc. | 2097 WEST ALTO ROAD | KOKOMO | IN | Beck Redden | X |
| MEMORY GARDENS FUNERAL HOME | SCI Texas Funeral Services, LLC | 8200 OLD BROWNSVILLE ROAD | CORPUS CHRISTI | TX | Beck Redden | X |
| BAYVIEW FISHER-POU CHAPEL | SCI Funeral Services of Florida, LLC | 3351 SCENIC HIGHWAY 90E | PENSACOLA | FL | Beck Redden | X |
| WILDER FUNERAL HOME | SCI Funeral Services of Florida, LLC | PO BOX 1052 | HOMOSASSA SPRINGS | FL | Beck Redden | X |
| LIFE EVENT CENTER AT FLORIDA MEMORIAL | SCI Funeral Services of Florida, LLC | 5950 S US HIGHWAY 1 | ROCKLEDGE | FL | Beck Redden | X |
| FOUNTAINHEAD FUNERAL HOME | SCI Funeral Services of Florida, LLC | 7359 BABCOCK STREET SE | PALM BAY | FL | Beck Redden | X |
| MEMORIAL PARK FUNERAL HOME & CEMETERY | SCI Texas Funeral Services, LLC | 6969 EAST INTERSTATE 40 | AMARILLO | TX | Beck Redden | X |
| HODGES-FARLEY FUNERAL HOME | SCI Funeral Services of Florida, LLC | 1100 LEE BLVD | LEHIGH ACRES | FL | Beck Redden | X |
| LAKEVIEW FUNERAL HOME | SCI Texas Funeral Services, LLC | 5000 WEST HARRISON ROAD | LONGVIEW | TX | Beck Redden | X |
| MANASOTA MEMORIAL PARK AND FUNERAL HOME | SCI Funeral Services of Florida, LLC | 1221 53RD AVE EAST | BRADENTON | FL | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| SUNSET FUNERAL HOME | SCI Illinois Services, Inc. | 8800 NORTH ALPINE ROAD | MACHESNEY PARK | IL | Beck Redden | X |
| BREVARD MEMORIAL FUNERAL HOME | SCI Funeral Services of Florida, LLC | 5475 N US HIGHWAY 1 | COCOA | FL | Beck Redden | X |
| GROOVER FUNERAL HOME | SCI Funeral Services of Florida, LLC | 1400 36TH AVE EAST | ELLENTON | FL | Beck Redden | X |
| DELTONA MEMORIAL FUNERAL HOME | SCI Funeral Services of Florida, LLC | 1295 SAXON BLVD | ORANGE CITY | FL | Beck Redden | X |
| HILLSBORO MEMORIAL FUNERAL HOME | SCI Funeral Services of Florida, LLC | 2323 WEST BRANDON BLVD | BRANDON | FL | Beck Redden | X |
| CATAVOLOS FUNERAL HOME | SCI Ohio Funeral Services Inc. | 3653 W MARKET ST | AKRON | OH | Beck Redden | X |
| EAST LAWN FUNERAL HOME | SCI Illinois Services, Inc. | 1102 AIRPORT ROAD | BLOOMINGTON | IL | Beck Redden | X |
| EVERGREEN FUNERAL HOME | SCI Kentucky Funeral Services, Inc. | 4623 PRESTON HIGHWAY | LOUISVILLE | KY | Beck Redden | X |
| ROSEWOOD-KELLUM FUNERAL HOME | SCI Virginia Funeral Services, Inc. | 601 NORTH WITCHDUCK ROAD | VIRGINIA BEACH | VA | Beck Redden | X |
| JOSHUA MEMORIAL PARK & MORTUARY | SCI California Funeral Services, Inc. | 808 EAST LANCASTER BLVD | LANCASTER | CA | Beck Redden | X |
| SHANNON RUFE SNOW DRIVE FUNERAL CHAPEL | SCI Texas Funeral Services, LLC | 6001 RUFE SNOW DRIVE | FORT WORTH | TX | Beck Redden | X |
| ANKENY FUNERAL HOME AND CREMATORY | SCI Iowa Funeral Services, Inc. | 1510 WEST FIRST STREET | ANKENY | IA | Beck Redden | X |
| ST LOUIS CENTRAL SERVICES | SCI Missouri Funeral Services Inc. | 9450 OLIVE BLVD | ST LOUIS | MO | Beck Redden | X |
| ST LOUIS ELIMINATION | SCI Missouri Funeral Services Inc. | 7814 SOUTH BROADWAY | ST LOUIS | MO | Beck Redden | X |
| JAMES V DEMARCO & SON FUNERAL HOME | SCI Funeral Services of New York, Inc. | 737 CHENANGO STREET | PORT DICKINSON | NY | Beck Redden | X |
| MCLARENS RESTHAVEN CHAPEL & MORTUARY | SCI Iowa Funeral Services Inc. | 801 19TH STREET | WEST DES MOINES | IA | Beck Redden | X |
| DRAPER MORTUARY | SCI California Funeral Services, Inc. | 811 NORTH MOUNTAIN AVE | ONTARIO | CA | Beck Redden | X |
| NATIONAL CREMATION SOCIETY | SCI Virginia Funeral Services, Inc. | 1110 NORTH GREAT NECK ROAD | VIRGINIA BEACH | VA | Beck Redden | X |
| MELCHER MORTUARY MISSION CHAPEL & CREMAT | SCI Arizona Funeral Services, LLC | 6625 E MAIN ST | MESA | AZ | Beck Redden | X |
| FUNERARIA MELCHER MORTUARY CHAPEL OF THE | SCI Arizona Funeral Services, LLC | 43 SOUTH STAPLEY DRIVE | MESA | AZ | Beck Redden | X |
| MICHAEL J HIGGINS FUNERAL SERVICE INC | SCI Funeral Services of New York, Inc. | 321 SOUTH MAIN STREET | NEW CITY | NY | Beck Redden | X |
| MICHAEL J HIGGINS FUNERAL SERVICE INC | SCI Funeral Services of New York, Inc. | 321 SOUTH MAIN STREET | NEW CITY | NY | Beck Redden | X |
| MEMORIAL FUNERAL CHAPEL COLLEGE STATION | SCI Texas Funeral Services, LLC | 2901 TEXAS AVE SOUTH | COLLEGE STATION | TX | Beck Redden | X |
| OAKDALE MORTUARY | SCI California Funeral Services, Inc. | 1401 SOUTH GRAND AVE | GLENDORA | CA | Beck Redden | X |
| ETERNAL HILLS FUNERAL HOME AND CREMATION | SCI Georgia Funeral Services, LLC | 3594 STONE MOUNTAIN HIGHWAY | SNELLVILLE | GA | Beck Redden | X |
| ADVANTAGE FUNERAL AND CREMATION SERVICES | SCI Illinois Services, Inc. | 7000 WEST STATE STREET | ROCKFORD | IL | Beck Redden | X |
| WOODY FUNERAL HOME-ATLEE CHAPEL | SCI Virginia Funeral Services, Inc. | 9271 SHADY GROVE ROAD | MECHANICSVILLE | VA | Beck Redden | X |
| OLINGER ANDREWS CALDWELL GIBSON CHAPEL | SCI Colorado Funeral Services, LLC | 407 JERRY STREET | CASTLE ROCK | CO | Beck Redden | X |
| FUNERARIA DEL ANGEL OXNARD | SCI California Funeral Services, Inc. | 401 WEST CHANNEL ISLANDS BLVD | OXNARD | CA | Beck Redden | X |
| SKILLIN-CARROLL MORTUARY | SCI California Funeral Services, Inc. | 738 EAST SANTA PAULA STREET | SANTA PAULA | CA | Beck Redden | X |
| SKILLIN-CARROLL MORTUARY | SCI California Funeral Services, Inc. | 600 CENTRAL AVE | FILLMORE | CA | Beck Redden | X |
| CHARLES CARROLL FUNERAL HOME | SCI California Funeral Services, Inc. | 15 TELOMA DRIVE | VENTURA | CA | Beck Redden | X |
| LANTERMAN & ALLEN FUNERAL HOME INC | Lanterman & Allen Funeral Home, Inc. | 27 WASHINGTON STREET | EAST STROUDSBURG | PA | Beck Redden | X |
| LAMB FUNERAL HOME INC | Lamb Funeral Home, Inc. | 101 BYBERRY ROAD | HUNTINGDON VALL | PA | Beck Redden | X |
| RHOTON FUNERAL HOME | SCI Texas Funeral Services, LLC | 1511 SOUTH INTERSTATE 35E | CARROLLTON | TX | Beck Redden | X |
| NATIONAL CREMATION SOCIETY | SCI Funeral Services of Florida, LLC | 3261 US HIGHWAY 441/27 | FRUITLAND PARK | FL | Beck Redden | X |
| MARIPOSA GARDENS MEMORIAL PARK AND FUNER | SCI Arizona Funeral Services, LLC | 400 SOUTH POWER ROAD | MESA | AZ | Beck Redden | X |
| CROSBY BURKET SWANSON GOLDEN FUNERAL HOM | SCI Nebraska Funeral Services Inc. | 11902 W CENTER ROAD | OMAHA | NE | Beck Redden | X |
| STRIFFLER-HAMBY MORTUARY | SCI Alabama Funeral Services, LLC | PO BOX 2548 | PHENIX CITY | AL | Beck Redden | X |
| STRIFFLER-HAMBY MORTUARY | SCI Georgia Funeral Services, LLC | PO BOX 399 | LAGRANGE | GA | Beck Redden | X |
| STRIFFLER-HAMBY MORTUARY | SCI Georgia Funeral Services, LLC | PO BOX 6857 | COLUMBUS | GA | Beck Redden | X |
| ARCH L HEADY AND SON - CRALLE FUNERAL H | SCI Kentucky Funeral Services, Inc. | 2428 FRANKFORT AVE | LOUISVILLE | KY | Beck Redden | X |
| HEADY-HARDY FUNERAL HOME | SCI Kentucky Funeral Services, Inc. | 7710 DIXIE HIGHWAY | LOUISVILLE | KY | Beck Redden | X |
| ARCH L HEADY AND SON FUNERAL HOME & CRE | SCI Kentucky Funeral Services, Inc. | 3601 TAYLOR BLVD | LOUISVILLE | KY | Beck Redden | X |
| ARCH L HEADY AND SON FUNERAL HOME & CRE | SCI Kentucky Funeral Services, Inc. | 8519 PRESTON HIGHWAY | LOUISVILLE | KY | Beck Redden | X |
| HEADY-RADCLIFFE FUNERAL HOME & CREMATION | SCI Kentucky Funeral Services, Inc. | 311 WEST JEFFERSON STREET | LAGRANGE | KY | Beck Redden | X |
| ARCH L HEADY AND SON FUNERAL HOME & CRE | SCI Kentucky Funeral Services, Inc. | 7410 WESTPORT ROAD | LOUISVILLE | KY | Beck Redden | X |
| MCGILLEY & SHEIL FUNERAL HOME & CREMATIO | SCI Missouri Funeral Services Inc. | 11924 EAST 47TH STREET | KANSAS CITY | MO | Beck Redden | X |
| GREEN ACRES GLENDALE MORTUARY | SCI Arizona Funeral Services, LLC | 5830 WEST MISSOURI AVE | GLENDALE | AZ | Beck Redden | X |
| ADVANTAGE FUNERAL AND CREMATION SERVICES | SCI Texas Funeral Services, LLC | 7010 CHETWOOD | HOUSTON | TX | Beck Redden | X |
| GRAND VIEW FUNERAL HOME | SCI Texas Funeral Services, LLC | 8501 SPENCER HIGHWAY | PASADENA | TX | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| CALCATERRA FUNERAL HOME | SCI Missouri Funeral Services Inc. | 5140 DAGGETT AVE | ST LOUIS | MO | Beck Redden | X |
| HALVERSON STONE & MYERS MORTUARY | SCI California Funeral Services, Inc. | 1223 CRAVENS AVE | TORRANCE | CA | Beck Redden | X |
| FUNERARIA DEL ANGEL WILMINGTON | SCI California Funeral Services, Inc. | 1640 NORTH AVALON BLVD | WILMINGTON | CA | Beck Redden | X |
| GOODBODY MORTUARY | SCI California Funeral Services, Inc. | 5027 EL CAJON BLVD | SAN DIEGO | CA | Beck Redden | X |
| GLEN ABBEY MEMORIAL PARK AND MORTUARY | SCI California Funeral Services, Inc. | 3838 BONITA ROAD | BONITA | CA | Beck Redden | X |
| ETERNAL HILLS MEMORIAL PARK MORTUARY AN | SCI California Funeral Services, Inc. | 1999 EL CAMINO REAL | OCEANSIDE | CA | Beck Redden | X |
| FUNERARIA DEL ANGEL BUENA VISTA | SCI Texas Funeral Services, LLC | 125 MCDAVITT BLVD | BROWNSVILLE | TX | Beck Redden | X |
| FUNERARIA DEL ANGEL | SCI Texas Funeral Services, LLC | 2906 S EXPRESSWAY 77/83 | HARLINGEN | TX | Beck Redden | X |
| GONZALEZ FUNERAL HOME | SCI Funeral Services of Florida, LLC | 7209 NORTH DALE MABRY HIGHWAY | TAMPA | FL | Beck Redden | X |
| PALMS - ROBARTS FUNERAL HOME & MEMORIAL | SCI Funeral Services of Florida, LLC | 170 HONORE AVE | SARASOTA | FL | Beck Redden | X |
| ADVANTAGE FUNERAL AND CREMATION SERVICES | SCI Arizona Funeral Services, LLC | 11211 MICHIGAN AVE | YOUNGTOWN | AZ | Beck Redden | X |
| BOSTON HARBORSIDE HOME OF J S WATERMAN | AFFS Boston Inc. | 580 COMMERCIAL STREET | BOSTON | MA | Beck Redden | X |
| BOSTON HARBORSIDE HOME OF JS WATERMAN & | Affiliated Family Funeral Service, Inc. | 580 COMMERCIAL STREET | BOSTON | MA | Beck Redden | X |
| DUCKETT FUNERAL HOME OF J S WATERMAN | AFFS West Inc. | 656 BOSTON POST ROAD | SUDBURY | MA | Beck Redden | X |
| DUCKETT FUNERAL HOME OF J S WATERMAN | Affiliated Family Funeral Service, Inc. | 492 ROCK STREET | FALL RIVER | MA | Beck Redden | X |
| METROWEST FUNERAL AND CREMATION SERVICE | AFFS West Inc. | 318 UNION AVE | FRAMINGHAM | MA | Beck Redden | X |
| METROWEST FUNERAL AND CREMATION SERVICE | Affiliated Family Funeral Service, Inc. | 492 ROCK STREET | FALL RIVER | MA | Beck Redden | X |
| FUNERARIA DEL ANGEL KAMMANN | SCI Arizona Funeral Services, LLC | 795 WEST 28TH STREET | YUMA | AZ | Beck Redden | X |
| JOHNSON MORTUARY & DESERT LAWN MEMORIAL | SCI Arizona Funeral Services, LLC | 1415 SOUTH 1ST AVE | YUMA | AZ | Beck Redden | X |
| EAST LAWN PALMS MORTUARY | SCI Arizona Funeral Services, LLC | 5801 EAST GRANT ROAD | TUCSON | AZ | Beck Redden | X |
| FUNERARIA DEL ANGEL SOUTH LAWN | SCI Arizona Funeral Services, LLC | 5401 SOUTH PARK AVE | TUCSON | AZ | Beck Redden | X |
| WARING-SULLIVAN HOME OF MEMORIAL TRIBUTE | AFFS Southcoast West Inc. | 178 WINTER STREET | FALL RIVER | MA | Beck Redden | X |
| CHERRY PLACE FUNERAL HOME OF WARING | Affiliated Family Funeral Service, Inc. | 492 ROCK STREET | FALL RIVER | MA | Beck Redden | X |
| WARING-SULLIVAN HOME OF MEMORIAL TRIBUTE | AFFS Southcoast West Inc. | 189 GARDNERS NECK ROAD | SWANSEA | MA | Beck Redden | X |
| BIRCHCREST FUNERAL HOME (LEASE) | Affiliated Family Funeral Service, Inc. | 492 ROCK STREET | FALL RIVER | MA | Beck Redden | X |
| FAIRLAWN MORTUARY | AFFS Southcoast East Inc. | 180 WASHINGTON STREET | FAIRHAVEN | MA | Beck Redden | X |
| FAIRLAWN MORTUARY (LEASE) | Affiliated Family Funeral Service, Inc. | 492 ROCK STREET | FALL RIVER | MA | Beck Redden | X |
| MEMORY CHAPEL FUNERAL HOME | SCI Alabama Funeral Services, LLC | 2200 SKYLAND BLVD EAST | TUSCALOOSA | AL | Beck Redden | X |
| SERENITY FUNERAL HOME | SCI Funeral Services of Florida, LLC | 13401 INDIAN ROCKS ROAD | LARGO | FL | Beck Redden | X |
| DARTMOUTH FUNERAL HOME | AFFS Southcoast East Inc. | 230 RUSSELLS MILLS ROAD | SOUTH DARTMOUTH | MA | Beck Redden | X |
| DARTMOUTH FUNERAL HOME (LEASE) | Affiliated Family Funeral Service, Inc. | 492 ROCK STREET | FALL RIVER | MA | Beck Redden | X |
| DEWARE FUNERAL HOME | AFFS Quincy Inc. | 576 HANCOCK STREET | QUINCY | MA | Beck Redden | X |
| DEWARE FUNERAL HOME (LEASE) | Affiliated Family Funeral Service, Inc. | 492 ROCK STREET | FALL RIVER | MA | Beck Redden | X |
| GILLOOLY FUNERAL HOME | AFFS Norwood Inc. | 126 WALPOLE STREET | NORWOOD | MA | Beck Redden | X |
| GILLOOLY FUNERAL HOME (LEASE) | Affiliated Family Funeral Service, Inc. | 492 ROCK STREET | FALL RIVER | MA | Beck Redden | X |
| EUSTIS & CORNELL FUNERAL HOME | AFFS North, Inc. | 142 ELM STREET | MARBLEHEAD | MA | Beck Redden | X |
| EUSTIS & CORNELL FUNERAL HOME OF WATERMA | Affiliated Family Funeral Service, Inc. | 492 ROCK STREET | FALL RIVER | MA | Beck Redden | X |
| HERITAGE CHAPEL FUNERAL HOME | SCI Alabama Funeral Services, LLC | 5200 OLD BIRMINGHAM HWY | TUSCALOOSA | AL | Beck Redden | X |
| BROOKSIDE FUNERAL HOME | SCI Texas Funeral Services, LLC | 13747 EASTEX FREEWAY | HOUSTON | TX | Beck Redden | X |
| SMITH & WILLIAMS FUNERAL HOME | SCI Virginia Funeral Services, Inc. | 818 NORVIEW AVE | NORFOLK | VA | Beck Redden | X |
| SMITH & WILLIAMS FUNERAL HOME/KEMPSVILLE | SCI Virginia Funeral Services, Inc. | 4889 PRINCESS ANNE ROAD | VIRGINIA BEACH | VA | Beck Redden | X |
| MCEWEN FUNERAL SERVICE AT SHARON MEMORIA | SCI North Carolina Funeral Services, LLC | 5716 MONROE ROAD | CHARLOTTE | NC | Beck Redden | X |
| SUNSET BROWN-SERVICE FUNERAL HOME | SCI Alabama Funeral Services, LLC | 3802 WATERMELON ROAD | NORTHPORT | AL | Beck Redden | X |
| ROBERT L HENDRICKS FUNERAL HOME INC | Robert L. Hendricks Funeral Home, Inc. | 3218 PHILADELPHIA AVE | CHAMBERSBURG | PA | Beck Redden | X |
| WEST RESTHAVEN FUNERAL HOME | SCI Arizona Funeral Services, LLC | 6450 WEST NORTHERN AVE | GLENDALE | AZ | Beck Redden | X |
| WOODY FUNERAL HOME-PARHAM | SCI Virginia Funeral Services, Inc. | 1771 NORTH PARHAM ROAD | RICHMOND | VA | Beck Redden | X |
| WOODY FUNERAL HOME HUGUENOT CHAPEL | SCI Virginia Funeral Services, Inc. | 1020 HUGUENOT ROAD | MIDLOTHIAN | VA | Beck Redden | X |
| FRANK VOGLER & SONS | SCI North Carolina Funeral Services, LLC | 2951 REYNOLDA ROAD | WINSTON-SALEM | NC | Beck Redden | X |
| FRANK VOGLER & SONS | SCI North Carolina Funeral Services, LLC | PO BOX 540 | CLEMMONS | NC | Beck Redden | X |
| SECHREST FUNERAL SERVICE | SCI North Carolina Funeral Services, LLC | 1301 EAST LEXINGTON AVE | HIGH POINT | NC | Beck Redden | X |
| SECHREST FUNERAL SERVICE | SCI North Carolina Funeral Services, LLC | 120 TRINDALE ROAD | ARCHDALE | NC | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| THOMASVILLE FUNERAL HOME | SCI North Carolina Funeral Services, LLC | 18 RANDOLPH STREET | THOMASVILLE | NC | Beck Redden | X |
| HOFFMEISTER COLONIAL MORTUARY | SCI Missouri Funeral Services Inc. | 6464 CHIPPEWA STREET | ST LOUIS | MO | Beck Redden | X |
| EDWARDS FUNERAL HOME | SCI Arkansas Funeral Services, Inc. | PO BOX 3 | FORT SMITH | AR | Beck Redden | X |
| FENTRESS MORTUARY | SCI Arkansas Funeral Services, Inc. | PO BOX 3 | FORT SMITH | AR | Beck Redden | X |
| EDWARDS VAN-ALMA FUNERAL HOME | SCI Arkansas Funeral Services, Inc. | PO BOX 1345 | VAN BUREN | AR | Beck Redden | X |
| GRIGGS-SCHOOLER-GORDON FUNERAL DIRECTORS | SCI Texas Funeral Services, LLC | PO BOX 31900 | AMARILLO | TX | Beck Redden | X |
| SIGNATURE CAFE | SCI Funeral Services of Florida, LLC | 400 WOODLAWN CEMETERY ROAD | GOTHA | FL | Beck Redden | X |
| CHATTANOOGA FUNERAL HOME  CREMATORY & FL | SCI Tennessee Funeral Services, LLC | PO BOX 9 | HIXSON | TN | Beck Redden | X |
| SNOWS MEMORIAL CHAPEL | SCI Georgia Funeral Services, LLC | 746 CHERRY STREET | MACON | GA | Beck Redden | X |
| SNOWS MEMORIAL CHAPEL | SCI Georgia Funeral Services, LLC | 3077 PIO NONO AVE | MACON | GA | Beck Redden | X |
| ELLIOTT SONS FUNERAL HOME | SCI Georgia Funeral Services, LLC | 2524 LUMPKIN ROAD | AUGUSTA | GA | Beck Redden | X |
| BERNSTEIN FUNERAL HOME AND CREMATION SER | SCI Georgia Funeral Services, LLC | 3195 ATLANTA HIGHWAY | ATHENS | GA | Beck Redden | X |
| DANIELS FUNERAL HOME AND CREMATION SERV | SCI Georgia Funeral Services, LLC | 901 EAST 2ND AVE | ROME | GA | Beck Redden | X |
| MILLER MIES DOWNEY MORTUARY | SCI California Funeral Services, Inc. | 10229 PARAMOUNT BLVD | DOWNEY | CA | Beck Redden | X |
| HOFFMEISTER SOUTH COUNTY CHAPEL | SCI Missouri Funeral Services Inc. | 1515 LEMAY FERRY ROAD | ST LOUIS | MO | Beck Redden | X |
| FUNERARIA DEL ANGEL CHINO | SCI California Funeral Services, Inc. | 13002 SOUTH CENTRAL AVE | CHINO | CA | Beck Redden | X |
| PIERCE BROTHERS VALHALLA | SCI California Funeral Services, Inc. | 10621 VICTORY BLVD | NORTH HOLLYWOOD | CA | Beck Redden | X |
| PIERCE BROTHERS TURNER & STEVENS MORTUAR | SCI California Funeral Services, Inc. | 1136 EAST LAS TUNAS DRIVE | SAN GABRIEL | CA | Beck Redden | X |
| TED MAYR FUNERAL HOME | SCI California Funeral Services, Inc. | 3150 LOMA VISTA ROAD | VENTURA | CA | Beck Redden | X |
| FUNERARIA DEL ANGEL VAN NUYS | SCI California Funeral Services, Inc. | 5940 VAN NUYS BLVD | VAN NUYS | CA | Beck Redden | X |
| STONE FUNERAL HOME | SCI California Funeral Services, Inc. | 355 EAST 9TH STREET | UPLAND | CA | Beck Redden | X |
| PIERCE BROTHERS WESTWOOD VILLAGE MEMORIA | SCI California Funeral Services, Inc. | 1218 GLENDON AVE | LOS ANGELES | CA | Beck Redden | X |
| PACIFIC VIEW MEMORIAL PARK AND MORTUARY | SCI California Funeral Services, Inc. | 3500 PACIFIC VIEW DRIVE | CORONA DEL MAR | CA | Beck Redden | X |
| VALLEY OAKS-GRIFFIN MEMORIAL PARK  MORTU | SCI California Funeral Services, Inc. | 5600 LINDERO CANYON ROAD | WESTLAKE VILLAGE | CA | Beck Redden | X |
| PIERCE BROTHERS-CRESTLAWN MORTUARY | SCI California Funeral Services, Inc. | 11500 ARLINGTON AVE | RIVERSIDE | CA | Beck Redden | X |
| FUNERARIA DEL ANGEL ANAHEIM | SCI California Funeral Services, Inc. | 2425 WEST LINCOLN AVE | ANAHEIM | CA | Beck Redden | X |
| NATIONAL CREMATION SERVICE HOLLYWOOD | SCI California Funeral Services, Inc. | 10559 VICTORY BLVD | NORTH HOLLYWOOD | CA | Beck Redden | X |
| ADVANTAGE FUNERAL & CREMATION SERVICES | SCI California Funeral Services, Inc. | 627 MAIN STREET | HUNTINGTON BEACH | CA | Beck Redden | X |
| FUNERARIA DEL ANGEL SANTA PAULA | SCI California Funeral Services, Inc. | 128 SOUTH EIGHTH STREET | SANTA PAULA | CA | Beck Redden | X |
| AYCOCK FUNERAL HOME | SCI Funeral Services of Florida, LLC | 505 SOUTH FEDERAL HIGHWAY | STUART | FL | Beck Redden | X |
| AYCOCK FUNERAL HOME | SCI Funeral Services of Florida, LLC | 950 NE JENSEN BEACH BLVD | JENSEN BEACH | FL | Beck Redden | X |
| AYCOCK FUNERAL HOME | SCI Funeral Services of Florida, LLC | 1504 SOUTHEAST FLORESTA DRIVE | PORT ST LUCIE | FL | Beck Redden | X |
| AYCOCK-RIVERSIDE FUNERAL AND CREMATION C | SCI Funeral Services of Florida, LLC | 1112 MILITARY TRAIL | JUPITER | FL | Beck Redden | X |
| GRISSOM FUNERAL HOME AND CREMATORY | SCI Funeral Services of Florida, LLC | 803 EMMETT STREET | KISSIMMEE | FL | Beck Redden | X |
| OTT-LAUGHLIN FUNERAL HOME | SCI Funeral Services of Florida, LLC | 645 WEST CENTRAL AVE | WINTER HAVEN | FL | Beck Redden | X |
| HOWARD-QUATTLEBAUM FUNERAL CREMATION AND | SCI Funeral Services of Florida, LLC | 754 US HIGHWAY 1 | NORTH PALM BEACH | FL | Beck Redden | X |
| WELLS MEMORIAL AND EVENT CENTER | SCI Funeral Services of Florida, LLC | 1903 WEST REYNOLDS STREET | PLANT CITY | FL | Beck Redden | X |
| FUNERARIA DEL ANGEL MONTEBELLO | SCI California Funeral Services, Inc. | 913 WEST WHITTIER BLVD | MONTEBELLO | CA | Beck Redden | X |
| FUNERARIA DEL ANGEL PICO RIVERA | SCI California Funeral Services, Inc. | 9107 EAST WASHINGTON BLVD | PICO RIVERA | CA | Beck Redden | X |
| BILL MERRITT FUNERAL SERVICE | SCI Oklahoma Funeral Services Inc. | 6201 NORTHWEST 39TH EXPRESSWAY | BETHANY | OK | Beck Redden | X |
| DEMAINE FUNERAL HOME | SCI Virginia Funeral Services, Inc. | 520 SOUTH WASHINGTON STREET | ALEXANDRIA | VA | Beck Redden | X |
| DEMAINE FUNERAL HOME | SCI Virginia Funeral Services, Inc. | 5308 BACKLICK ROAD | SPRINGFIELD | VA | Beck Redden | X |
| COLONIAL FUNERAL HOME | SCI Mississippi Funeral Services, LLC | 323 2ND STREET | COLUMBIA | MS | Beck Redden | X |
| KIRKSEY FUNERAL HOME | SCI North Carolina Funeral Services, LLC | 406 LENOIR ROAD | MORGANTON | NC | Beck Redden | X |
| VALDESE FAMILY FUNERAL CARE AND PERFECT | SCI North Carolina Funeral Services, LLC | 205 MORGAN STREET | VALDESE | NC | Beck Redden | X |
| KIRKSEY FUNERAL HOME | SCI North Carolina Funeral Services, LLC | 69 NORTH MAIN STREET | MARION | NC | Beck Redden | X |
| KIRKSEY FUNERAL HOME | SCI North Carolina Funeral Services, LLC | PO BOX756 | OLD FORT | NC | Beck Redden | X |
| BORTHWICK KAUAI MORTUARY | Hawaiian Memorial Life Plan Ltd. | 3168 POIPU ROAD | KOLOA | HI | Beck Redden | X |
| BORTHWICK MORTUARY | Hawaiian Memorial Life Plan Ltd. | 1330 MAUNAKEA STREET | HONOLULU | HI | Beck Redden | X |
| LEO P  GALLAGHER & SON FUNERAL HOME | SCI Connecticut Funeral Services, LLC | 2900 SUMMER STREET | STAMFORD | CT | Beck Redden | X |
| LEO P  GALLAGHER & SON FUNERAL HOME | SCI Connecticut Funeral Services, LLC | 31 ARCH STREET | GREENWICH | CT | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| FOREST LAWN FUNERAL HOME & MEMORIAL GARD | SCI Tennessee Funeral Services, LLC | 1150 DICKERSON ROAD | GOODLETTSVILLE | TN | Beck Redden | X |
| WOODLAWN-ROESCH-PATTON FUNERAL HOME & ME | SCI Tennessee Funeral Services, LLC | 660 THOMPSON LN | NASHVILLE | TN | Beck Redden | X |
| COOK-WALDEN FUNERAL HOME | SCI Texas Funeral Services, LLC | 6100 NORTH LAMAR | AUSTIN | TX | Beck Redden | X |
| COOK-WALDEN CHAPEL OF THE HILLS FUNERAL | SCI Texas Funeral Services, LLC | 9700 ANDERSON MILL ROAD | AUSTIN | TX | Beck Redden | X |
| COOK-WALDEN DAVIS FUNERAL HOME | SCI Texas Funeral Services, LLC | 2900 WILLIAMS DRIVE | GEORGETOWN | TX | Beck Redden | X |
| COOK-WALDEN/FOREST OAKS FUNERAL HOME AND | SCI Texas Funeral Services, LLC | 6300 WEST WILLIAM CANNON DRIVE | AUSTIN | TX | Beck Redden | X |
| DESERT ROSE HEATHER CREMATION & BURIAL | SCI Arizona Funeral Services, LLC | 1040 NORTH COLUMBUS BLVD | TUCSON | AZ | Beck Redden | X |
| WHITTEN FUNERAL HOME/PARK AVENUE | SCI Virginia Funeral Services, Inc. | PO BOX 489 | LYNCHBURG | VA | Beck Redden | X |
| WHITTEN MONELISON CHAPEL | SCI Virginia Funeral Services, Inc. | PO BOX 489 | LYNCHBURG | VA | Beck Redden | X |
| WHITTEN TIMBERLAKE CHAPEL | SCI Virginia Funeral Services, Inc. | PO BOX 489 | LYNCHBURG | VA | Beck Redden | X |
| MEMORIAL PLAN | SCI Funeral Services of Florida, LLC | 7500 NW 52ND STREET | MIAMI | FL | Beck Redden | X |
| FUNERARIA DEL ANGEL BELLFLOWER | SCI California Funeral Services, Inc. | 10333 EAST ALONDRA BLVD | BELLFLOWER | CA | Beck Redden | X |
| RESTHAVEN FUNERAL HOME & CEMETERY | SCI Texas Funeral Services, LLC | PO BOX 16363 | LUBBOCK | TX | Beck Redden | X |
| REDWOOD CHAPEL | SCI California Funeral Services, Inc. | 847 WOODSIDE ROAD | REDWOOD CITY | CA | Beck Redden | X |
| FUNERARIA DEL ANGEL LINCOLN HEIGHTS | SCI California Funeral Services, Inc. | 2814 N BROADWAY | LOS ANGELES | CA | Beck Redden | X |
| FUNERARIA DEL ANGEL BELL | SCI California Funeral Services, Inc. | 4677 EAST GAGE AVE | BELL | CA | Beck Redden | X |
| LEBER FUNERAL HOME | SCI New Jersey Funeral Services, LLC | 2000 KENNEDY BLVD | UNION CITY | NJ | Beck Redden | X |
| LAMBERT FUNERAL HOME | SCI California Funeral Services, Inc. | 400 DOUGLAS BLVD | ROSEVILLE | CA | Beck Redden | X |
| MOUNT VERNON MEMORIAL PARK | Mount Vernon Memorial Park | 8201 GREENBACK LN | FAIR OAKS | CA | Beck Redden | X |
| FOREST PARK - THE WOODLANDS FUNERAL HOME | SCI Texas Funeral Services, LLC | 18000 INTERSTATE 45 S | THE WOODLANDS | TX | Beck Redden | X |
| LEVY FUNERAL DIRECTORS | SCI Texas Funeral Services, LLC | 4525 BISSONNET | BELLAIRE | TX | Beck Redden | X |
| MEMPHIS FUNERAL HOME AND MEMORIAL GARDEN | SCI Tennessee Funeral Services, LLC | PO BOX 17069 | BARTLETT | TN | Beck Redden | X |
| AYCOCK FUNERAL HOME | SCI Funeral Services of Florida, LLC | 6026 NORTH US HIGHWAY 1 | FORT PIERCE | FL | Beck Redden | X |
| NATIONAL FUNERAL HOME | SCI Virginia Funeral Services, Inc. | 7482 LEE HIGHWAY | FALLS CHURCH | VA | Beck Redden | X |
| TRAVEL PROTECTION PLAN | Sentinel Security Plans, Inc. | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| CRAWFORD-BOWERS FUNERAL HOME | SCI Texas Funeral Services, LLC | 3220 SOUTH 31ST STREET | TEMPLE | TX | Beck Redden | X |
| EASTERN GATE MEMORIAL FUNERAL HOME | SCI Funeral Services of Florida, LLC | 1985 WEST NINE MILE ROAD | PENSACOLA | FL | Beck Redden | X |
| SHANNON ROSE HILL FUNERAL CHAPEL AND CEM | SCI Texas Funeral Services, LLC | 7301 EAST LANCASTER | FORT WORTH | TX | Beck Redden | X |
| CABALLERO RIVERO SUNSET | SCI Funeral Services of Florida, LLC | 7355 SW 117 AVE | MIAMI | FL | Beck Redden | X |
| BERGER MEMORIAL CHAPEL | SCI Missouri Funeral Services Inc. | 9430 OLIVE BLVD | ST LOUIS | MO | Beck Redden | X |
| ELLIS FUNERAL HOME | SCI Texas Funeral Services, LLC | 801 ANDREWS HIGHWAY | MIDLAND | TX | Beck Redden | X |
| H M PATTERSON & SON-SPRING HILL CHAPEL | SCI Georgia Funeral Services, LLC | PO BOX 7370 | ATLANTA | GA | Beck Redden | X |
| H M PATTERSON & SON-CANTON HILL CHAPEL | SCI Georgia Funeral Services, LLC | 1157 OLD CANTON ROAD NE | MARIETTA | GA | Beck Redden | X |
| H M PATTERSON & SON-OGLETHORPE HILL CHA | SCI Georgia Funeral Services, LLC | 4550 PEACHTREE ROAD NE | ATLANTA | GA | Beck Redden | X |
| EAST LAWN FUNERAL HOME AND MEMORIAL PARK | SCI Tennessee Funeral Services, LLC | 4997 MEMORIAL BLVD | KINGSPORT | TN | Beck Redden | X |
| BROWN FUNERAL HOME | SCI Michigan Funeral Services Inc. | 1480 EAST HILL ROAD | GRAND BLANC | MI | Beck Redden | X |
| PRIMROSE FUNERAL SERVICE | SCI Oklahoma Funeral Services Inc. | 1109 NORTH PORTER AVE | NORMAN | OK | Beck Redden | X |
| OLINGER HAMPDEN MORTUARY & CEMETERY | SCI Colorado Funeral Services, LLC | 8600 EAST HAMPDEN AVE | DENVER | CO | Beck Redden | X |
| STANETSKY MEMORIAL CHAPEL | Stanetsky Memorial Chapels, Inc. | 1668 BEACON STREET | BROOKLINE | MA | Beck Redden | X |
| STANETSKY-HYMANSON MEMORIAL CHAPEL | AFFS Salem, Inc. | 10 VINNIN STREET | SALEM | MA | Beck Redden | X |
| MEMORIAL FUNERAL CHAPEL | SCI Texas Funeral Services, LLC | PO BOX 3032 | BRYAN | TX | Beck Redden | X |
| NATIONAL CREMATION AND BURIAL SOCIETY | SCI Funeral Services of Florida, LLC | 7565 RED BUG LAKE ROAD | OVIEDO | FL | Beck Redden | X |
| KINGWOOD FUNERAL HOME | SCI Texas Funeral Services, LLC | 22800 HIGHWAY 59 NORTH | KINGWOOD | TX | Beck Redden | X |
| VOLUSIA MEMORIAL FUNERAL HOME | SCI Funeral Services of Florida, LLC | 4815 CLYDE MORRIS BLVD | PORT ORANGE | FL | Beck Redden | X |
| WESTMINSTER MEMORIAL PARK MORTUARY | SCI California Funeral Services, Inc. | 14801 BEACH BLVD | WESTMINSTER | CA | Beck Redden | X |
| PEEK FUNERAL HOME | SCI California Funeral Services, Inc. | 7801 BOLSA AVE | WESTMINSTER | CA | Beck Redden | X |
| SMITH MEMORY CHAPEL | SCI Georgia Funeral Services, LLC | PO BOX 561 | WINDER | GA | Beck Redden | X |
| WOODLAWN FUNERAL HOME AND MEMORIAL PARK | SCI South Carolina Funeral Services Inc. | 1 PINE KNOLL DRIVE | GREENVILLE | SC | Beck Redden | X |
| ADVANTAGE SOUTH FUNERAL HOME | SCI Oklahoma Funeral Services Inc. | 7720 SOUTH PENNSYLVANIA AVE | OKLAHOMA CITY | OK | Beck Redden | X |
| WHITE FUNERAL HOME | SCI Mississippi Funeral Services, LLC | 315 HIGHWAY 11 SOUTH | POPLARVILLE | MS | Beck Redden | X |
| WHITE FUNERAL HOME | SCI Mississippi Funeral Services, LLC | 102 NORTH 1ST STREET | LUMBERTON | MS | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| COOK-WALDEN/CAPITAL PARKS FUNERAL HOME | SCI Texas Funeral Services, LLC | 14501 NORTH IH-35 | PFLUGERVILLE | TX | Beck Redden | X |
| CHAPEL HILL FUNERAL HOME | SCI Oklahoma Funeral Services Inc. | 8701 NORTHWEST EXPRESSWAY | OKLAHOMA CITY | OK | Beck Redden | X |
| DRUM FUNERAL HOME - CONOVER | SCI North Carolina Funeral Services, LLC | 509 FIRST AVE SOUTH | CONOVER | NC | Beck Redden | X |
| DRUM FUNERAL HOME - HICKORY | SCI North Carolina Funeral Services, LLC | 940 29TH AVENUE NE | HICKORY | NC | Beck Redden | X |
| WILLIS-REYNOLDS FUNERAL HOME | SCI North Carolina Funeral Services, LLC | 56 NORTHWEST BLVD | NEWTON | NC | Beck Redden | X |
| WILLIS-REYNOLDS CREMATORY | SCI North Carolina Funeral Services, LLC | 56 NORTHWEST BLVD | NEWTON | NC | Beck Redden | X |
| WOODLAWN NORTH MONUMENT SHOP | S.E. Combined Services of Florida, LLC | 3260 SW 8TH ST | MIAMI | FL | Beck Redden | X |
| COOK-WALDEN LAMAR CREMATORY | SCI Texas Funeral Services, LLC | 6100 NORTH LAMAR | AUSTIN | TX | Beck Redden | X |
| DFW CARE CENTER | SCI Texas Funeral Services, LLC | 900 ROAD TO SIX FLAGS WEST | ARLINGTON | TX | Beck Redden | X |
| EL CAJON PCC | SCI California Funeral Services, Inc. | 684 SOUTH MOLLISON AVE | EL CAJON | CA | Beck Redden | X |
| NEPTUNE SOCIETY KANSAS CITY | Neptune Management Corp. | 8438 WARD PARKWAY | KANSAS CITY | MO | Beck Redden | X |
| NEPTUNE SOCIETY - MISSOURI (KANSAS) | Neptune Management Corp. | 8438 WARD PARKWAY | KANSAS CITY | MO | Beck Redden | X |
| JEWISH MEMORIAL CHAPEL OF LONG ISLAND | SCI Funeral Services of New York, Inc. | 46 GREENWICH STREET | HEMPSTEAD | NY | Beck Redden | X |
| ELMWOOD FUNERAL HOME & CREMATION SERVICE | Keystone America, Inc. | 501 ELMWOOD AVE | COLUMBIA | SC | Beck Redden | X |
| ROSELAWN FUNERAL HOME & MEMORIAL GARDENS | Alderwoods (Tennessee), LLC | 5350 NW BROAD STREET | MURFREESBORO | TN | Beck Redden | X |
| NATIONAL CREMATION SOCIETY DENVER | NCS Marketing Services, LLC | 5060 EAST HAMPDEN AVE | DENVER | CO | Beck Redden | X |
| NEPTUNE SOCIETY DALLAS | Neptune Management Corp. | 3000 CUSTER ROAD #260 | PLANO | TX | Beck Redden | X |
| NATIONAL CREMATION SOCIETY DETROIT | NCS Marketing Services, LLC | 43249 WOODWARD AVENUE | BLOOMFIELD HILLS | MI | Beck Redden | X |
| NATIONAL CREMATION SOCIETY MINNEAPOLIS | NCS Marketing Services, LLC | P O BOX - 130548 | HOUSTON | TX | Beck Redden | X |
| FAIRHAVEN MEMORIAL PARK | SCI California Funeral Services, Inc. | 1702 FAIRHAVEN AVENUE | SANTA ANA | CA | Beck Redden | X |
| CREMATION SOCIETY OF VIRGINIA  - RICHMON | SCI Virginia Funeral Services, Inc. | 7542 W BROAD STREET | RICHMOND | VA | Beck Redden | X |
| CREMATION SOCIETY OF VIRGINIA - CHARLOTT | SCI Virginia Funeral Services, Inc. | 386-B GREENBRIER DR | CHARLOTTESVILLE | VA | Beck Redden | X |
| CREMATION SOCIETY OF VIRGINIA - CHANTILL | SCI Virginia Funeral Services, Inc. | 14014 SULLYFIELD CIR # F | CHANTILLY | VA | Beck Redden | X |
| NELSEN RICHMOND | SCI Virginia Funeral Services, Inc. | 4650 SOUTH LABURNUM AVENUE | RICHMOND | VA | Beck Redden | X |
| NELSEN ASHLAND | SCI Virginia Funeral Services, Inc. | 412 S  WASHINGTON HWY | ASHLAND | VA | Beck Redden | X |
| NELSEN WILLIAMSBURG | SCI Virginia Funeral Services, Inc. | 3785 STRAWBERRY PLAINS RD | WILLIAMSBURG | VA | Beck Redden | X |
| LABENSKI FUNERAL HOME | SCI Connecticut Funeral Services, LLC | 107 BOSWELL AVENUE | NORWICH | CT | Beck Redden | X |
| HILLCREST FUNERAL HOME | SCI Texas Funeral Services, LLC | 1060 NORTH CAROLINA DRIVE | EL PASO | TX | Beck Redden | X |
| HILLCREST FUNERAL HOME - WEST | SCI Texas Funeral Services, LLC | 5054 DONIPHAN DRIVE | EL PASO | TX | Beck Redden | X |
| CRESTVIEW FUNERAL HOME | SCI Texas Funeral Services, LLC | 1462 NORTH ZARAGOZA RD | EL PASO | TX | Beck Redden | X |
| FREDERICK FUNERAL HOME | SCI Funeral Services of New York, Inc. | 192-15 NORTHERN BOULEVARD | FLUSHING | NY | Beck Redden | X |
| HARDEN FUNERAL HOME | SCI Funeral Services of New York, Inc. | 208-17 NORTHERN BOULEVARD | BAYSIDE | NY | Beck Redden | X |
| BENEY FUNERAL HOME | SCI Funeral Services of New York, Inc. | 79 BERRY HILL ROAD | SYOSSET | NY | Beck Redden | X |
| FRANCIS X  HATTON FUNERAL HOME | SCI Funeral Services of New York, Inc. | 208-17 NORTHERN BOULEVARD | BAYSIDE | NY | Beck Redden | X |
| RAINIER MEMORIAL CENTER | SCI Washington Funeral Services, LLC | P O  BOX 1481 | YAKIMA | WA | Beck Redden | X |
| DIGNITY MEMORIAL FUNERAL & CREMATION SER | SCI Funeral Services of Florida, LLC | 4202 E LAKE AVE | TAMPA | FL | Beck Redden | X |
| LAKESHORE MEMORIAL SERVICES | SCI Michigan Funeral Services Inc. | 11939 JAMES STREET | HOLLAND | MI | Beck Redden | X |
| NEPTUNE SOCIETY - SALT LAKE CITY | Neptune Management Corp. | 2120 SOUTH 700 EAST  SPACE C | SALT LAKE CITY | UT | Beck Redden | X |
| NATIONAL CREMATION SOCIETY MILWAUKEE | NCS Marketing Services, LLC | 5464 N  PORT WASHINGTON RD | GLENDALE | WI | Beck Redden | X |
| NELSEN FUNERAL HOME - CREMATORY | SCI Virginia Funeral Services, Inc. | 3785 STRAWBERRY PLAINS RD | WILLIAMSBURG | VA | Beck Redden | X |
| RICHMOND CREMATORY | SCI Virginia Funeral Services, Inc. | 1927 WESTMORELAND ST | RICHMOND | VA | Beck Redden | X |
| CHANTILLY CREMATORY | SCI Virginia Funeral Services, Inc. | 14014 SULLYFIELD CIR # F | CHANTILLY | VA | Beck Redden | X |
| HILLCREST FUNERAL HOME - CREMATORY | SCI Texas Funeral Services, LLC | 1060 NORTH CAROLINA DRIVE | EL PASO | TX | Beck Redden | X |
| NEPTUNE SOCIETY FT LAUDERDALE (L) | Neptune Management Corp. | 3404 N  ANDREWS EXT | POMPANO BEACH | FL | Beck Redden | X |
| NEPTUNE SOCIETY –FLP MIAMI | Neptune Management Corp. | 3404 N  ANDREWS EXT | POMPANO BEACH | FL | Beck Redden | X |
| NEPTUNE SOCIETY –FLP PALM BEACH | Neptune Management Corp. | 3404 N  ANDREWS EXT | POMPANO BEACH | FL | Beck Redden | X |
| NEPTUNE SOCIETY–SHERMAN OAKS (L) | Neptune Management Corp. | 4312 WOODMAN AVE | SHERMAN OAKS | CA | Beck Redden | X |
| NEPTUNE SOCIETY–SEM SHERMAN OAKS | Neptune Management Corp. | 463 N  AZUSA AVE | WEST COVINA | CA | Beck Redden | X |
| TRIDENT SOCIETY RANCHO MIRAGE (L) | Trident Society, Inc. | 72-116 HIGHWAY 111 | RANCHO MIRAGE | CA | Beck Redden | X |
| TRIDENT  SOCIETY –FLP SAN DIEGO | Trident Society, Inc. | 9242 MIRAMAR ROAD  #36 - #37 | SAN DIEGO | CA | Beck Redden | X |
| FAMILY MORTUARY | SCI California Funeral Services, Inc. | 1201 NORTH MAIN STREET | SANTA ANA | CA | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| QUATTLEBAUM FUNERAL  CREMATION AND EVENT | SCI Funeral Services of Florida, LLC | 5411 OKEECHOBEE BLVD | WEST PALM BEACH | FL | Beck Redden | X |
| GREENOAKS CREMATORY | SCI Louisiana Funeral Services, Inc. | 9595 FLORIDA BLVD | BATON ROUGE | LA | Beck Redden | X |
| RADNEY FH CATHOLIC CEMETERY OH | SCI Alabama Funeral Services, LLC | 1919 ALLEN PKWY | HOUSTON | TX | Beck Redden | X |
| NATIONAL CREMATION SERVICE ATLANTA | NCS Marketing Services, LLC | 1250 S  PINE ISLAND ROAD | PLANTATION | FL | Beck Redden | X |
| HAVEN OF MEMORIES MEMORIAL PARK | Van Zandt County Haven Of Memories, Inc | P O  BOX 339 | CANTON | TX | Beck Redden | X |
| EUBANK FUNERAL HOME | Eubank Funeral Home, Inc | P O  BOX 339 | CANTON | TX | Beck Redden | X |
| PALM SOUTHWEST MORTUARY | Palm Mortuary, Inc. | 1929 ALLEN PARKWAY | HOUSTON | TX | Beck Redden | X |
| OUR LADY QUEEN OF PEACE CATHOLIC CEMETER | NO LEGAL PARENT-NOT OWNED BY SCI | 3520 E  WASHINGTON ST | COLTON | CA | Beck Redden | X |
| DIGNITY MEMORIAL FUNERAL & CREMATION SER | SCI Funeral Services of Florida, LLC | 517 PARK STREET | JACKSONVILLE | FL | Beck Redden | X |
| BOULEVARD RIVERSIDE MEMORIAL CHAPEL | SCI Funeral Services of New York, Inc. | 1707 HYLAN BLVD | STATEN ISLAND | NY | Beck Redden | X |
| NEPTUNE MEMORIAL REEF  CO 2000 | SCI Funeral Services of Florida, LLC | 1801 EAST OAKLAND PARK BLVD | FORT LAUDERDALE | FL | Beck Redden | X |
| ACME MAUSOLEUM LLC | Acme Mausoleum, LLC | P O BOX 23736 | NEW ORLEANS | LA | Beck Redden | X |
| GRACELAWN MEMORIAL PARK | Gracelawn Memorial Park, Inc | 2220 N  DUPONT HIGHWAY | NEW CASTLE | DE | Beck Redden | X |
| SAN DIEGO HUMPHREY PCC | SCI California Funeral Services, Inc. | 753 BROADWAY | CHULA VISTA | CA | Beck Redden | X |
| CAROTHERS FUNERAL HOME AT GASTON MEMORIA | Carothers Holding Company, LLC | 2205 WILLIAMSBURG DRIVE | GASTONIA | NC | Beck Redden | X |
| FOREST LAWN FUNERAL HOME & MEMORIAL GARD | Alderwoods (Georgia), LLC | 5755 MALLORY ROAD | COLLEGE PARK | GA | Beck Redden | X |
| OCEANSIDE PERSONAL CARE CENTER | SCI California Funeral Services, Inc. | 1999 EL CAMINO REAL | OCEANSIDE | CA | Beck Redden | X |
| NEPTUNE SOCIETY ORLANDO (L) | Neptune Management Corp. | 9439 FOREST CITY COVE | ALTAMONTE SPRING | FL | Beck Redden | X |
| NEPTUNE SOCIETY TAMPA (L) | Neptune Management Corp. | 2560 TAMPA RD | PALM HARBOR | FL | Beck Redden | X |
| NATIONAL CREMATION SERVICE PORTLAND | NCS Marketing Services, LLC | 9800 SW SHADY LANE | PORTLAND | OR | Beck Redden | X |
| NATIONAL CREMATION SOCIETY SEATTLE | NCS Marketing Services, LLC | 672 STRANDER BLVD | TUKWILA | WA | Beck Redden | X |
| BENICIA CREMATORY | SCI California Funeral Services, Inc. | 1845 PARK ROAD | BENICIA | CA | Beck Redden | X |
| PINELLAS PCC | SCI Funeral Services of Florida, LLC | 2859 SUNSET POINT RD | CLEARWATER | FL | Beck Redden | X |
| BAY MONUMENT CO | S.E. Combined Services of Florida, LLC | 4207 E LAKE AVE | TAMPA | FL | Beck Redden | X |
| FAIRHAVEN MEMORIAL SERVICES | SCI California Funeral Services, Inc. | 27856 CENTER DRIVE | MISSION VIEJO | CA | Beck Redden | X |
| FAIRHAVEN MEMORIAL PARK MORTUARY | SCI California Funeral Services, Inc. | 1702 FAIRHAVEN AVENUE | SANTA ANA | CA | Beck Redden | X |
| FAIRHAVEN MEMORIAL PARK CREMATORY | SCI California Funeral Services, Inc. | 1702 FAIRHAVEN AVENUE | SANTA ANA | CA | Beck Redden | X |
| NATIONAL CREMATION SERVICE CHICAGO | NCS Marketing Services, LLC | 5942  W  TOUHY AVENUE | NILES | IL | Beck Redden | X |
| NEPTUNE SOCIETY CHICAGO (L) | Neptune Management Corp. | 1628 OGDEN AVENUE | DOWNERS GROVE | IL | Beck Redden | X |
| CASH RECEIPTS OH-PUERTO RICO | Empresas Stewart - Funerarias | PO BOX 11187 | SAN JUAN | PR | Beck Redden | X |
| NEW ENGLAND CREMATION SERVICES | New England Cremation Services, LLC | 25 STARLINE WAY | CRANSTON | RI | Beck Redden | X |
| NEPTUNE SOCIETY CHARLOTTE | Neptune Management Corp. | 303 E  WOODLAWN RD | CHARLOTTE | NC | Beck Redden | X |
| NEPTUNE SOCIETY- INDIANA | Neptune Management Corp. | 4825 EAST 96TH STREET | INDIANAPOLIS | IN | Beck Redden | X |
| NEPTUNE SOCIETY LOUISVILLE | Neptune Management (KY), LLC | 708 LYNDON LANE | LOUISVILLE | KY | Beck Redden | X |
| NEPTUNE SOCIETY ATLANTA (L) | Neptune Management Corp. | 1831 PEACHTREE ROAD NE SUITE B | ATLANTA | GA | Beck Redden | X |
| MIAMI PERSONAL CARE CENTER | S.E. Combined Services of Florida, LLC | 3344 SW 8TH ST | MIAMI | FL | Beck Redden | X |
| VIEW CREST ABBEY MAUSOLEUM | Evergreen Funeral Home and Cemetery, Inc. | 1575 145TH PLACE SE | BELLEVUE | WA | Beck Redden | X |
| PINE RIDGE CREMATORY | Alderwoods (Georgia), LLC | 2950 NORTH COBB PKWY | KENNESAW | GA | Beck Redden | X |
| CEMETERY REVENUE OH-PUERTO RICO | Empresas Stewart - Cementerios | PO BOX 11187 | SAN JUAN | PR | Beck Redden | X |
| STOCKTON PERSONAL CARE CENTER | SCI California Funeral Services, Inc. | 601 N CALIFORNIA ST | STOCKTON | CA | Beck Redden | X |
| NEPTUNE SOCIETY FORT WORTH (L) | Neptune Management Corp. | 4101 AIRPORT FWY | FORT WORTH | TX | Beck Redden | X |
| NEPTUNE SOCIETY LAS VEGAS (L) | Neptune Management Corp. | 8570 DEL WEBB BLVD | LAS VEGAS | NV | Beck Redden | X |
| DIGNITY MEMORIAL FUNERAL & CREMATION SER | SCI Funeral Services of Florida, LLC | 1983 W NINE MILE RD | PENSACOLA | FL | Beck Redden | X |
| NEPTUNE SOCIETY HOUSTON (L) | Neptune Management Corp. | 3425 S SHEPHERD DR | HOUSTON | TX | Beck Redden | X |
| TRIDENT SOCIETY ORANGE COUNTY (L) | Trident Society, Inc. | 72-116 HIGHWAY 111 | RANCHO MIRAGE | CA | Beck Redden | X |
| NEPTUNE SOCIETY AUSTIN (L) | Neptune Management Corp. | 911 W ANDERSON LN | AUSTIN | TX | Beck Redden | X |
| PALMDALE PERSONAL CARE CENTER | SCI California Funeral Services, Inc. | 3150 E PALMDALE BLVD | PALMDALE | CA | Beck Redden | X |
| NEPTUNE SOCIETY DALLAS (L) | Neptune Management Corp. | 3000 CUSTER ROAD #260 | PLANO | TX | Beck Redden | X |
| NATIONAL CREMATION SOCIETY SOUTH WASHING | NCS Marketing Services, LLC | 672 STRANDER BLVD | TUKWILA | WA | Beck Redden | X |
| QUINN-FOGARTY FUNERAL HOME | SCI Funeral Services of New York, Inc. | 208-17 NORTHERN BOULEVARD | QUEENS | NY | Beck Redden | X |
| NATIONAL CREMATION SOCIETY PT  CHARLOTTE | NCS Marketing Services, LLC | 2525-B TAMIAMI TRAIL | PORT CHARLOTTE | FL | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| NATIONAL CREMATION SOCIETY FORT MYERS | NCS Marketing Services, LLC | 3453 HANCOCK BRIDGE PKWY | NORTH FORT MYERS | FL | Beck Redden | X |
| NATIONAL CREMATION SOCIETY CLEARWATER2 | NCS Marketing Services, LLC | 4945 EAST BAY DRIVE | CLEARWATER | FL | Beck Redden | X |
| NATIONAL CREMATION SOCIETY FRUITLAND PAR | NCS Marketing Services, LLC | 3261 US HIGHWAY 441/27 | FRUITLAND PARK | FL | Beck Redden | X |
| NATIONAL CREMATION SOCIETY OVIEDO | NCS Marketing Services, LLC | 7565 RED BUG LAKE ROAD | OVIEDO | FL | Beck Redden | X |
| NATIONAL CREMATION SOCIETY PHOENIX | NCS Marketing Services, LLC | 4460 EAST THOMAS ROAD | PHOENIX | AZ | Beck Redden | X |
| NATIONAL CREMATION SERVICE - HOUSTON | NCS Marketing Services, LLC | 5400 HIGHWAY 6 NORTH | HOUSTON | TX | Beck Redden | X |
| PEACOCK NEWNAM & WHITE FUNERAL AND CREM | SCI North Carolina Funeral Services, LLC | 1411 NORTH HOWE STREET | SOUTHPORT | NC | Beck Redden | X |
| WHITE FUNERAL AND CREMATION SERVICE | SCI North Carolina Funeral Services, LLC | 3660 EXPRESS DRIVE | SHALLOTTE | NC | Beck Redden | X |
| NEPTUNE SOCIETY INDIANAPOLIS (L) | Neptune Management Corp. | 4825 EAST 96TH STREET | INDIANAPOLIS | IN | Beck Redden | X |
| JEWISH DIRECT BURIAL & CREMATION SERVICE | SCI Funeral Services of Florida, LLC | 4400 NORTH FEDERAL HIGHWAY | BOCA RATON | FL | Beck Redden | X |
| NEPTUNE SOCIETY PHOENIX (L) | Neptune Management Corp. | 1634 S PRIEST DRIVE SUITE 103 | TEMPE | AZ | Beck Redden | X |
| NEPTUNE SOCIETY DENVER (L) | Neptune Management Corp. | 5225 W 80TH AVE #C1 | ARVADA | CO | Beck Redden | X |
| NEPTUNE SOCIETY NASHVILLE (L) | Neptune Management Corp. | 1187 OLD HICKORY BLVD | BRENTWOOD | TN | Beck Redden | X |
| NEPTUNE SOCIETY CLEVELAND | Neptune Management Corp. | 7864 BROADVIEW RD | PARMA | OH | Beck Redden | X |
| HICKORY PERSONAL CARE CENTER | SCI North Carolina Funeral Services, LLC | 406 LENOIR ROAD | MORGANTON | NC | Beck Redden | X |
| HIGH POINT PERSONAL CARE CENTER | SCI North Carolina Funeral Services, LLC | 1301 EAST LEXINGTON AVE | HIGH POINT | NC | Beck Redden | X |
| NEPTUNE SOCIETY COLUMBUS | Neptune Management Corp. | 4558 CEMETERY ROAD | HILLIARD | OH | Beck Redden | X |
| NEPTUNE SOCIETY DETROIT (L) | Neptune Management Corp. | 28581 NORTHWESTERN HWY | SOUTHFIELD | MI | Beck Redden | X |
| KANSAS CITY PERSONAL CARE CENTER | SCI Missouri Funeral Services Inc. | 6912C BLUE RIDGE BLVD | KANSAS CITY | MO | Beck Redden | X |
| MOUNT HOPE CEMETERY AND MAUSOLEUM | Mount Hope Cemetery and Mausoleum Company | 1215 LEMAY FERRY ROAD | ST LOUIS | MO | Beck Redden | X |
| FUNERARIA DEL ANGEL - HIGHLAND FUNERAL H | SCI Texas Funeral Services, LLC | 6705 N FM 88 | WESLACO | TX | Beck Redden | X |
| PALM VALLEY FUNERAL HOME | SCI Texas Funeral Services, LLC | 4607 NORTH SUGAR ROAD | PHARR | TX | Beck Redden | X |
| NEPTUNE SOCIETY MINNEAPOLIS (L) | Neptune Management Corp. | 7560 WAYZATA BLVD | GOLDEN VALLEY | MN | Beck Redden | X |
| NEPTUNE SOCIETY SAN ANTONIO (L) | Neptune Management Corp. | 8910 BANDERA RD | SAN ANTONIO | TX | Beck Redden | X |
| MOUNT HOPE MAUSOLEUM | Mount Hope Community Mausoleum Company | 1215 LEMAY FERRY ROAD | ST LOUIS | MO | Beck Redden | X |
| FAIRHAVEN MEMORIAL FLOWER SHOP | SCI California Funeral Services, Inc. | 1702 FAIRHAVEN AVENUE | SANTA ANA | CA | Beck Redden | X |
| HEAVENLY GRACE MEMORIAL PARK CREMATORY | Dial Dunkin Enterprises, Inc. | 26873 N WHITE RANCH ROAD | LA FERIA | TX | Beck Redden | X |
| HEAVENLY GRACE FUNERAL HOME | Dial Dunkin Enterprises, Inc. | 26873 N WHITE RANCH ROAD | LA FERIA | TX | Beck Redden | X |
| HEAVENLY GRACE MEMORIAL PARK | Dial Dunkin Enterprises, Inc. | 26873 N WHITE RANCH ROAD | LA FERIA | TX | Beck Redden | X |
| LEE FH CREMATORY | SCI South Carolina Funeral Services Inc. | P O BOX 1116 | LITTLE RIVER | SC | Beck Redden | X |
| LEE FUNERAL HOME | SCI South Carolina Funeral Services Inc. | P O BOX 1116 | LITTLE RIVER | SC | Beck Redden | X |
| NEPTUNE SOCIETY NEW ORLEANS (L) | Neptune Management Corp. | 3801 WILLIAMS BLVD SUITE A | KENNER | LA | Beck Redden | X |
| NATIONAL CREMATION SOCIETY – LAS VEGAS | NCS Marketing Services, LLC | 11 S STEPHANIE ST # 140 | HENDERSON | NV | Beck Redden | X |
| EVERGREEN CEMETERY | SCI Texas Funeral Services, LLC | 4301 ALAMEDA AVE | EL PASO | TX | Beck Redden | X |
| EVERGREEN CEMETERY EAST | SCI Texas Funeral Services, LLC | 12400 EAST MONTANA | EL PASO | TX | Beck Redden | X |
| EVERGREEN EAST CREMATORY | SCI Texas Funeral Services, LLC | 12400 EAST MONTANA | EL PASO | TX | Beck Redden | X |
| ARBUTUS MEMORIAL PARK OH | SCI Maryland Funeral Services, Inc. | 1101 SULPHUR SPRING ROAD | BALTIMORE | MD | Beck Redden | X |
| CHAPEL OF THE CHIMES FUNERAL HOME | S.E. Combined Services of California, Inc. | 2601 SANTA ROSA AVENUE | SANTA ROSA | CA | Beck Redden | X |
| CALIFORNIA SHARED SERVICE CENTER | SCI California Funeral Services, Inc. | 325 W HOSPITALITY LANE | SAN BERNADINO | CA | Beck Redden | X |
| LAKEWOOD PERSONAL CARE CENTER | SCI California Funeral Services, Inc. | 900 SANTA FE AVE | HUGHSON | CA | Beck Redden | X |
| HUA YUAN FUNERAL CENTER | RH Mortuary Corporation | 3888 WORKMAN MILL ROAD | WHITTIER | CA | Beck Redden | X |
| ROSE LAWN FUNERAL HOME | SCI Texas Funeral Services, LLC | 4464 OLD PORT ISABEL RD | BROWNSVILLE | TX | Beck Redden | X |
| CREMATION SOCIETY OF VIRGINIA - RICHMON | SCI Virginia Funeral Services, Inc. | 1927 WESTMORELAND ST | RICHMOND | VA | Beck Redden | X |
| KELLER FUNERAL HOME & CREMATION SERVICE | SCI Texas Funeral Services, LLC | 220 KELLER PARKWAY | KELLER | TX | Beck Redden | X |
| EVERGREEN EAST FUNERAL HOME | SCI Texas Funeral Services, LLC | 12400 EAST MONTANA | EL PASO | TX | Beck Redden | X |
| SIMPLICITY PLAN OF PUERTO RICO | The Simplicity Plan of Puerto Rico | 607 CALLE SAN JOSE | SANTURCE | PR | Beck Redden | X |
| PRIEN MEMORIAL CEMETERY | SCI Louisiana Funeral Services, Inc. | 2220 COUNTRY CLUB ROAD | LAKE CHARLES | LA | Beck Redden | X |
| NEPTUNE CREMATION SOCIETY PARAMUS | Neptune Management (NJ), LLC | 175-B ROUTE 4 WEST | PARAMUS | NJ | Beck Redden | X |
| NEPTUNE C S PORTLAND (L) | Wilhelm Mortuary, Inc. | 17819 NE RIVERSIDE PKWY | PORTLAND | OR | Beck Redden | X |
| FP WOODLANDS CEMETERY RECORDS PROJECT | SCI Texas Funeral Services, LLC | 18000 INTERSTATE 45 S | THE WOODLANDS | TX | Beck Redden | X |
| NEPTUNE SALES – LEGACY SOUTH WASHINGTON | Neptune Management Corp. | 17819 NE RIVERSIDE PKWY | PORTLAND | OR | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| STAR OF DAVID PERSONAL CARE CENTER | SCI Funeral Services of Florida, LLC | 7701 BAILEY ROAD | NORTH LAUDERDALE | FL | Beck Redden | X |
| PALM SALES | Palm Mortuary, Inc. | 1325 NORTH MAIN ST | LAS VEGAS | NV | Beck Redden | X |
| GARNER | Keystone America, Inc. | 10 LAWRENCE AVE | POTSDAM | NY | Beck Redden | X |
| FOX & MURRAY MEDICAL TRANSPORT | Keystone America, Inc. | 528 FRANKLIN STREET | OGDENSBURG | NY | Beck Redden | X |
| ROSELAWN FUNERAL HOME AND CEMETERY | SCI Services (Alabama), LLC | 709 MEMORIAL DRIVE SW | DECATUR | AL | Beck Redden | X |
| PHOENIX MEMORIAL PARK AND MORTUARY | SCI Arizona Funeral Services, LLC | 200 WEST BEARDSLEY ROAD | PHOENIX | AZ | Beck Redden | X |
| LAKEWOOD MEMORIAL HOME | Alderwoods Group (California), Inc. | 900 SANTA FE AVE | HUGHSON | CA | Beck Redden | X |
| HARBOR LAWN-MT OLIVE MEMORIAL PARK & MO | Alderwoods Group (California), Inc. | 1625 GISLER AVE | COSTA MESA | CA | Beck Redden | X |
| GREEN ACRES PET CEMETERY & CREMATORY | Alderwoods (Colorado), Inc. | 5450 HIGHWAY 78 WEST | PUEBLO | CO | Beck Redden | X |
| RIVERSIDE MEMORIAL PARK | SCI Funeral Services of Florida, LLC | C/O AYCOCK-RIVERSIDE F-C CENTR | JUPITER | FL | Beck Redden | X |
| CORAL RIDGE FUNERAL HOME & CEMETERY | SCI Funeral Services of Florida, LLC | 1630 SW PINE ISLAND RD | CAPE CORAL | FL | Beck Redden | X |
| HODGES FUNERAL HOME AT LEE MEMORIAL PARK | SCI Funeral Services of Florida, LLC | 12777 STATE ROAD 82 | FORT MYERS | FL | Beck Redden | X |
| LAKESIDE MEMORIAL PARK AND FUNERAL HOME | SCI Funeral Services of Florida, LLC | 10301 NW 25TH STREET | MIAMI | FL | Beck Redden | X |
| MOUNT NEBO/KENDALL MEMORIAL GARDENS | SCI Funeral Services of Florida, LLC | 5900 SW 77TH AVE | MIAMI | FL | Beck Redden | X |
| STAR OF DAVID MEMORIAL GARDENS CEMETERY | SCI Funeral Services of Florida, LLC | 7801 BAILEY ROAD | NORTH LAUDERDALE | FL | Beck Redden | X |
| HODGES FUNERAL HOME AT NAPLES MEMORIAL G | SCI Funeral Services of Florida, LLC | 525 - 111TH AVE N | NAPLES | FL | Beck Redden | X |
| GARDEN SANCTUARY CEMETERY | SCI Funeral Services of Florida, LLC | 7950 131 STREET NORTH | SEMINOLE | FL | Beck Redden | X |
| FOREST LAWN FUNERAL HOME & MEMORIAL GARD | Alderwoods (Georgia), LLC | 5755 MALLORY ROAD | COLLEGE PARK | GA | Beck Redden | X |
| KENNEDY MEMORIAL GARDENS | Alderwoods (Georgia), LLC | 2500 RIVER ROAD | ELLENWOOD | GA | Beck Redden | X |
| SHERWOOD MEMORIAL PARK AND MAUSOLEUM | Alderwoods (Georgia), LLC | 6841 TARA BLVD | JONESBORO | GA | Beck Redden | X |
| PINERIDGE MEMORIAL PARK | Alderwoods (Georgia), LLC | 2950 NORTH COBB PKWY | KENNESAW | GA | Beck Redden | X |
| GEORGIA MEMORIAL PARK FUNERAL HOME AND C | Alderwoods (Georgia), LLC | 2000 COBB PKWY SE | MARIETTA | GA | Beck Redden | X |
| KENNESAW MEMORIAL PARK | Alderwoods (Georgia), LLC | 1306 WHITLOCK AVE | MARIETTA | GA | Beck Redden | X |
| GREEN LAWN CEMETERY & MAUSOLEUM | Alderwoods (Georgia), LLC | 950 MANSELL RD | ROSWELL | GA | Beck Redden | X |
| FAIRVIEW MEMORIAL GARDENS | Alderwoods (Georgia), LLC | 164 FAIRVIEW ROAD | STOCKBRIDGE | GA | Beck Redden | X |
| HILLCREST MEMORIAL PARK | Alderwoods (Georgia), LLC | 2700 DEANS BRIDGE ROAD | AUGUSTA | GA | Beck Redden | X |
| MACON MEMORIAL PARK CEMETERY | Alderwoods (Georgia), LLC | 3969 MERCER UNIVERSITY DRIVE | MACON | GA | Beck Redden | X |
| SUNSET MEMORIAL PARK | Alderwoods (Idaho), Inc. | 2296 KIMBERLY ROAD | TWIN FALLS | ID | Beck Redden | X |
| BEVERLY CEMETERY | Chicago Cemetery Corporation | 12000 S KEDZIE AVE | BLUE ISLAND | IL | Beck Redden | X |
| OAK WOODS MANAGEMENT COMPANY | Oak Woods Management Company | 1035 EAST 67TH STREET | CHICAGO | IL | Beck Redden | X |
| IRVING PARK CEMETERY | Elmwood Acquisition Corporation | 7777 IRVING PARK ROAD | CHICAGO | IL | Beck Redden | X |
| MOUNT OLIVE CEMETERY | Alderwoods (Chicago Central), Inc. | 3800 NORTH NARRAGANSETT AVE | CHICAGO | IL | Beck Redden | X |
| OAK HILL CEMETERY II | Chicago Cemetery Corporation | 11900 SOUTH KEDZIE AVE | CHICAGO | IL | Beck Redden | X |
| LINCOLN CEMETERY | Chicago Cemetery Corporation | 12300 SOUTH KEDZIE AVE | CHICAGO | IL | Beck Redden | X |
| RIDGEWOOD MEMORIAL PARK | Ridgewood Cemetery Company, Inc. | 9900 N MILWAUKEE AVE | DES PLAINES | IL | Beck Redden | X |
| OAKLAND MEMORY LANES | Alderwoods (Illinois), Inc. | 15200 LINCOLN AVE | DOLTON | IL | Beck Redden | X |
| WOODLAWN MEMORIAL PARK | Woodlawn Cemetery of Chicago, Inc. | 7750 W CERMAK ROAD | FOREST PARK | IL | Beck Redden | X |
| ELMWOOD CEMETERY AND MAUSOLEUM | Elmwood Acquisition Corporation | 2905 NORTH THATCHER ROAD | RIVER GROVE | IL | Beck Redden | X |
| MOUNT AUBURN CEMETERY | Mount Auburn Memorial Park, Inc. | 4101 SOUTH OAK PARK AVE | STICKNEY | IL | Beck Redden | X |
| OAK WOODS CEMETERY | Oak Woods Cemetery Association | 1035 EAST 67TH STREET | CHICAGO | IL | Beck Redden | X |
| CHAPEL LAWN FUNERAL HOME AND MEMORIAL GA | Alderwoods (Indiana), Inc. | 8178 CLINE AVE | SCHERERVILLE | IN | Beck Redden | X |
| MORNINGSIDE MEMORIAL GARDENS | Alderwoods (Minnesota), LLC | 11800 UNIVERSITY AVE NORTH | COON RAPIDS | MN | Beck Redden | X |
| SUNSET FUNERAL HOME AND CEMETERY | Alderwoods (Minnesota), LLC | 2250 ST ANTHONY BOULEVARD NE | MINNEAPOLIS | MN | Beck Redden | X |
| FOREST LAWN MEMORY GARDENS | Alderwoods (Mississippi), LLC | 7774 HIGHWAY 39 NORTH | MERIDIAN | MS | Beck Redden | X |
| PARKWAY MEMORIAL CEMETERY | Alderwoods (Mississippi), LLC | 1161 HIGHLAND COLONY PKWY | RIDGELAND | MS | Beck Redden | X |
| GASTON MEMORIAL PARK | Carothers Holding Company, LLC | 2205 WILLIAMSBURG DRIVE | GASTONIA | NC | Beck Redden | X |
| HILLCREST GARDENS | Carothers Holding Company, LLC | 1508 CHARLES RAPER JONAS HIGHW | MOUNT HOLLY | NC | Beck Redden | X |
| FOREST LAWN WEST CEMETERY | Carothers Holding Company, LLC | 4601 FREEDOM DRIVE | CHARLOTTE | NC | Beck Redden | X |
| CUMBERLAND MEMORIAL GARDENS | Alderwoods (North Carolina), LLC | 4509 RAEFORD ROAD | FAYETTEVILLE | NC | Beck Redden | X |
| WESTMINSTER GARDENS CEMETERY AND CREMATO | Westminster Gardens, Inc. | 3601 WHITEHURST ROAD | GREENSBORO | NC | Beck Redden | X |
| GUILFORD MEMORIAL PARK | Lineberry Group, LLC | 6000 W GATE CITY BLVD | GREENSBORO | NC | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| RALEIGH MEMORIAL PARK & MITCHELL FUNERAL | Alderwoods (North Carolina), LLC | 7501 GLENWOOD AVE | RALEIGH | NC | Beck Redden | X |
| FOREST HILL CEMETERY | Forest Hill Cemetery Association, Inc. | 4414 CLEVELAND AVE NW | CANTON | OH | Beck Redden | X |
| RESTHAVEN MEMORIAL PARK | Alderwoods (Oklahoma), Inc. | 44909 HIGHWAY 3 | SHAWNEE | OK | Beck Redden | X |
| ARLINGTON MEMORY GARDENS | Alderwoods (Oklahoma), Inc. | 3400 NORTH MIDWEST BLVD | OKLAHOMA CITY | OK | Beck Redden | X |
| BELCREST MEMORIAL PARK | Alderwoods (Oregon), Inc. | 1295 BROWNING AVE SOUTH | SALEM | OR | Beck Redden | X |
| ROSELAWN MEMORIAL GARDENS | Alderwoods (Tennessee), LLC | 5350 NW BROAD STREET | MURFREESBORO | TN | Beck Redden | X |
| HAMBLEN MEMORY GARDENS & MAUSOLEUM | Alderwoods (Tennessee), LLC | 5421 E ANDREW JOHNSON HWY | MORRISTOWN | TN | Beck Redden | X |
| EARTHMAN MEMORY GARDENS CEMETERY | SCI Texas Funeral Services, LLC | 8624 GARTH ROAD | BAYTOWN | TX | Beck Redden | X |
| EARTHMAN RESTHAVEN CEMETERY | SCI Texas Funeral Services, LLC | 13102 NORTH FWY | HOUSTON | TX | Beck Redden | X |
| GARDEN PARK CEMETERY | SCI Texas Funeral Services, LLC | 801 TEAS ROAD | CONROE | TX | Beck Redden | X |
| CATHEDRAL IN THE PINES | Dunwood Cemetery Service Company | 7825 SOUTH BROADWAY AVE | TYLER | TX | Beck Redden | X |
| TYLER MEMORIAL FUNERAL HOME - CEMETERY A | SCI Texas Funeral Services, LLC | 12053 STATE HIGHWAY 64 WEST | TYLER | TX | Beck Redden | X |
| ELLIOTT-HAMIL GARDEN OF MEMORIES CEMETER | SCI Texas Funeral Services, LLC | 5701 HIGHWAY 277 SOUTH | ABILENE | TX | Beck Redden | X |
| ACACIA MEMORIAL PARK & FUNERAL HOME | Alderwoods (Washington), LLC | 14951 BOTHELL WAY NE | SEATTLE | WA | Beck Redden | X |
| MILLS & MILLS MEMORIAL PARK | S & H Properties and Enterprises, Inc. | 5725 LITTLEROCK ROAD SW | TUMWATER | WA | Beck Redden | X |
| POWERS WOODLAWN ABBEY | Alderwoods (Washington), LLC | 320 WEST PIONEER AVENUE | PUYALLUP | WA | Beck Redden | X |
| EVERGREEN FUNERAL HOME AND CEMETERY | Evergreen Funeral Home and Cemetery, Inc. | 4504 BROADWAY | EVERETT | WA | Beck Redden | X |
| METRO CREMATORY | Alderwoods (Georgia), LLC | 135A SENOIA ROAD | PEACHTREE CITY | GA | Beck Redden | X |
| JOHNSONS LAWNHAVEN MEMORIAL GARDENS | SCI Texas Funeral Services, LLC | 4989 FM HIGHWAY 1223 | SAN ANGELO | TX | Beck Redden | X |
| IMPERIAL MEMORIAL GARDENS | Alderwoods (Colorado), Inc. | 5450 HIGHWAY 78 WEST | PUEBLO | CO | Beck Redden | X |
| ROSE HILLS MEMORIAL PARK | RH Cemetery Corp. | 3888 WORKMAN MILL RD | WHITTIER | CA | Beck Redden | X |
| BAILEY MEMORIAL GARDENS | SCI Funeral Services of Florida, LLC | 7801 BAILEY ROAD | NORTH LAUDERDALE | FL | Beck Redden | X |
| THE FOREST HILL CEMETERY MGMT | Alderwoods (Ohio) Cemetery Management, Inc. | 4414 CLEVELAND AVE NW | CANTON | OH | Beck Redden | X |
| OCEAN VIEW CREMATORY | Alderwoods Group (California), Inc. | 1625 GISLER AVE | COSTA  MESA | CA | Beck Redden | X |
| WESTMINSTER GARDENS CREMATORY | Westminster Gardens, Inc. | 3601 WHITEHURST ROAD | GREENSBORO | NC | Beck Redden | X |
| POWERS WOODLAWN ABBEY CREMATORY | Alderwoods (Washington), LLC | 12421 VALLEY AVE EAST | PUYALLUP | WA | Beck Redden | X |
| PEACOCK  NEWNAM & WHITE - CREMATORY | SCI North Carolina Funeral Services, LLC | 1411 NORTH HOWE STREET | SOUTHPORT | NC | Beck Redden | X |
| ADAMS FUNERAL HOMES & CREMATION SERVICE | Keystone America, Inc. | 12 MEADOW STREET | LUDLOW | VT | Beck Redden | X |
| ADAMS FUNERAL HOMES & CREMATION SERVICE | Keystone America, Inc. | 35 DEPOT ST | CHESTER | VT | Beck Redden | X |
| BAYSIDE COMMUNITY MORTUARY | Keystone America, Inc. | PO BOX 1104 | SEASIDE | CA | Beck Redden | X |
| BEHM FUNERAL HOME  INC | Behm Funeral Home, Inc. | 182 W HIGH ST | WAYNESBURG | PA | Beck Redden | X |
| BOOKHOUT FUNERAL HOME | Keystone America, Inc. | 357 MAIN ST PO BOX 612 | ONEONTA | NY | Beck Redden | X |
| BOTTONI-WOOD FUNERAL HOME | Keystone America, Inc. | 4 MECHANIC ST PO BOX 394 | PRATTSBURGH | NY | Beck Redden | X |
| BUCK MILLER HANN FUNERAL HOME & CREMATIO | Keystone America, Inc. | 825 E 17TH STREET | IDAHO FALLS | ID | Beck Redden | X |
| BURLEY FUNERAL CHAPEL | Keystone America, Inc. | 30 S E ELY STREET | OAK HARBOR | WA | Beck Redden | X |
| CALLAWAY MEMORIAL GARDENS | Keystone America, Inc. | 833 COURT STREET | FULTON | MO | Beck Redden | X |
| CASCADE FUNERAL HOME | Keystone America, Inc. | PO BOX 306 | ELLENSBURG | WA | Beck Redden | X |
| CAUGHMAN-HARMAN FUNERAL HOME - WEST COLU | Keystone America, Inc. | 820 W DUNBAR RD | W  COLUMBIA | SC | Beck Redden | X |
| CAUGHMAN-HARMAN FUNERAL HOME - CHAPIN CH | Keystone America, Inc. | 503 N LAKE DR | LEXINGTON | SC | Beck Redden | X |
| CAUGHMAN-HARMAN FUNERAL HOME - LEXINGTON | Keystone America, Inc. | 503 N LAKE DR | LEXINGTON | SC | Beck Redden | X |
| CLORE-ENGLISH FUNERAL HOME | Keystone America, Inc. | 11190 JAMES MONROE HIGHWAY | CULPEPER | VA | Beck Redden | X |
| CROUSE-KAUBER-FRALEY FUNERAL HOME | Keystone America, Inc. | 225 NORTH MAIN STREET | JOHNSTOWN | OH | Beck Redden | X |
| ELMWOOD CEMETERY | Keystone America, Inc. | 501 ELMWOOD AVE | COLUMBIA | SC | Beck Redden | X |
| FITZHENRY'S CARSON VALLEY FUNERAL HOME | Keystone America, Inc. | 3945 FAIRVIEW DRIVE | CARSON CITY | NV | Beck Redden | X |
| FITZHENRY'S FUNERAL HOME | Keystone America, Inc. | 3945 FAIRVIEW DRIVE | CARSON CITY | NV | Beck Redden | X |
| FLETCHER FUNERAL HOME AND CREMATION SERV | Keystone America, Inc. | 33 MARLBORO STREET | KEENE | NH | Beck Redden | X |
| FOLEY FUNERAL HOME AND CREMATION SERVICE | Keystone America, Inc. | 49 COURT STREET | KEENE | NH | Beck Redden | X |
| FOX & MURRAY FUNERAL HOME AND CREMATION | Keystone America, Inc. | 528 FRANKLIN STREET | OGDENSBURG | NY | Beck Redden | X |
| GARNER FUNERAL SERVICE | Keystone America, Inc. | 10 LAWRENCE AVE | POTSDAM | NY | Beck Redden | X |
| GEBHART-SCHMIDT-PARRAMORE FUNERAL HOME | Keystone America, Inc. | 508 E LINDEN AVE | MIAMISBURG | OH | Beck Redden | X |
| GERBER CHAPEL | Keystone America, Inc. | 23 W LOCKWOOD AVE | WEBSTER GROVES | MO | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| GILLILAND HOWE FUNERAL HOME | Keystone Indiana, Inc. | 110 EAST NORTH STREET | GREENSBURG | IN | Beck Redden | X |
| GIVEN-DAWSON FUNERAL HOMES | Keystone America, Inc. | 186 PARK AVE | COSHOCTON | OH | Beck Redden | X |
| HARRY J WILL FUNERAL HOMES | Keystone Michigan, Inc. | 37000 W SIX MILE ROAD | LIVONIA | MI | Beck Redden | X |
| HARRY J WILL FUNERAL HOMES | Keystone Michigan, Inc. | 25450 PLYMOUTH RD | REDFORD | MI | Beck Redden | X |
| HARRY J WILL FUNERAL HOMES | Keystone Michigan, Inc. | 34567 MICHIGAN AVE | WAYNE | MI | Beck Redden | X |
| HAUGHEY-WOOD FUNERAL HOME | Keystone America, Inc. | 119 FIFTH STREET | WATKINS GLEN | NY | Beck Redden | X |
| HEALY-HAHN FUNERAL HOME  INC | Healy-Hahn Funeral Home, Inc. | 512 GRANT AVE | PITTSBURGH | PA | Beck Redden | X |
| HODGSON FUNERAL HOME | Keystone America, Inc. | 608 20TH STREET | ROCK ISLAND | IL | Beck Redden | X |
| SUMMIT MEMORIAL PARK | Keystone America, Inc. | 833 COURT STREET PO BOX 818 | FULTON | MO | Beck Redden | X |
| HOPKINS - RECTOR FUNERAL HOME | Keystone Indiana, Inc. | 4 PERCY L  JULIAN DRIVE | GREENCASTLE | IN | Beck Redden | X |
| HOYT-COLE CHAPEL OF THE FLOWERS | Keystone America, Inc. | 816 WALNUT ST | RED BLUFF | CA | Beck Redden | X |
| J  KEVIN TIDD FUNERAL HOME | Keystone Michigan, Inc. | 811 FINLEY DR | ALBION | MI | Beck Redden | X |
| JOHNSON FUNERAL HOME | Keystone America, Inc. | 210 HARGETT ST | RICHLANDS | NC | Beck Redden | X |
| JONES & LEWIS CLEAR LAKE MEMORIAL CHAPEL | Keystone America, Inc. | 16140 MAIN ST PO BOX 284 | LOWER LAKE | CA | Beck Redden | X |
| KAUBER-FRALEY FUNERAL HOME | Keystone America, Inc. | 289 S MAIN ST PO  BOX 1413 | PATASKALA | OH | Beck Redden | X |
| KAUL FUNERAL HOME | Keystone Michigan, Inc. | 28433 JEFFERSON AVE | ST  CLAIR SHORES | MI | Beck Redden | X |
| KAUL FUNERAL HOME | Keystone Michigan, Inc. | 35201 GARFIELD RD | CLINTON TOWNSHIP | MI | Beck Redden | X |
| KAUL FUNERAL HOME | Keystone Michigan, Inc. | 27830 GRATIOT AVE | ROSEVILLE | MI | Beck Redden | X |
| KELLER-KOCH-CHUDZINSKI FUNERAL HOME | Keystone America, Inc. | 416 SOUTH ARCH STREET | FREMONT | OH | Beck Redden | X |
| KENNETH L  BENNETT FUNERAL HOME | Keystone America, Inc. | 425 MAIN STREET | FRANKLIN | NY | Beck Redden | X |
| KER WESTERLUND FUNERAL HOME | Ker-Westerlund Funeral Home, Inc. | 57 HIGH ST | BRATTLEBORO | VT | Beck Redden | X |
| LESTER R  GRUMMONS FUNERAL HOME | Keystone America, Inc. | 14 GRAND STREET | ONEONTA | NY | Beck Redden | X |
| LINDSEY KOCHER FUNERAL SERVICES | Keystone America, Inc. | 323 MYRTLE AVE | WILLARD | OH | Beck Redden | X |
| LINDSEY-FOOS-KOCHER FUNERAL SERVICE | Keystone America, Inc. | 1295 WEST TIFFIN STREET | ATTICA | OH | Beck Redden | X |
| LINN-HONEYCUTT FUNERAL HOME | Keystone America, Inc. | 1420 NORTH MAIN ST | CHINA GROVE | NC | Beck Redden | X |
| LINN-HONEYCUTT FUNERAL HOME | Keystone America, Inc. | 1420 NORTH MAIN ST | CHINA GROVE | NC | Beck Redden | X |
| LITTLE CHAPEL BY THE SEA CREMATORY | Keystone America, Inc. | 390 LIGHTHOUSE AVE | PACIFIC GROVE | CA | Beck Redden | X |
| MARINA CREMATION & BURIAL ALTERNATIVES | Keystone America, Inc. | 229 REINDOLLAR AVE SUITE F | MARINA | CA | Beck Redden | X |
| MATTOX-WOOD FUNERAL HOME | Keystone Indiana, Inc. | 4660 LAFAYETTE | TERRE HAUTE | IN | Beck Redden | X |
| MERRILL GRINNELL FUNERAL HOME | Keystone America, Inc. | 39 GEDDES ST | HOLLEY | NY | Beck Redden | X |
| MYERS FUNERAL HOME | Keystone Indiana, Inc. | 2901 GUILFORD STREET | HUNTINGTON | IN | Beck Redden | X |
| MYERS FUNERAL HOME | Keystone Indiana, Inc. | 415 N LEE STREET | MARKLE | IN | Beck Redden | X |
| NICKERSON-BOURNE FUNERAL HOME | Nickerson-Bourne Funeral Homes, Inc. | 154 ROUTE 6A | SANDWICH | MA | Beck Redden | X |
| PETTUS-TURNBO FUNERAL HOME | Keystone America, Inc. | 501 W GAINES ST | LAWRENCEBURG | TN | Beck Redden | X |
| PUTNAM FUNERAL HOME | Keystone Michigan, Inc. | 11 EAST CHICAGO STREET | COLDWATER | MI | Beck Redden | X |
| R J  FAHY FUNERAL HOME | Keystone America, Inc. | 116 N BROAD STREET | NORWICH | NY | Beck Redden | X |
| REYNOLDS HAMRICK FUNERAL HOMES & CREMATO | Keystone America, Inc. | 618 W MAIN ST | WAYNESBORO | VA | Beck Redden | X |
| SCHIMUNEK FUNERAL HOME | The Schimunek Funeral Home of Bel Air, Inc. | 610 W MACPHAIL RD | BEL AIR | MD | Beck Redden | X |
| SHAFFER-JENSEN MEMORY CHAPEL | Keystone America, Inc. | 112 N 9TH  PO BOX 730 | PAYETTE | ID | Beck Redden | X |
| SHAFFER-JENSEN MEMORY CHAPEL | Keystone America, Inc. | 112 N 9TH  PO BOX 730 | PAYETTE | ID | Beck Redden | X |
| SHAFFER-JENSEN MEMORY CHAPEL | Keystone America, Inc. | 112 N 9TH  PO BOX 730 | PAYETTE | ID | Beck Redden | X |
| SHERRIE BREAM FUNERAL HOME | Keystone America, Inc. | 4521 MAIN STREET | GASPORT | NY | Beck Redden | X |
| KENNETH H  SHERRIE FUNERAL HOME | Keystone America, Inc. | 6139 EAST AVE | NEWFANE | NY | Beck Redden | X |
| SHOWALTER BLACKWELL FUNERAL HOME | Keystone America, Inc. | BAKERCHAPEL - 4 COUNTY LINE ST | COLLEGE CORNER | OH | Beck Redden | X |
| SOUTHLAND MEMORIAL GARDENS | Keystone America, Inc. | 700 W DUNBAR RD | W  COLUMBIA | SC | Beck Redden | X |
| STEWARD & WILLIAMS TRIBUTE CENTER | Keystone America, Inc. | 301 EAST THIRD AVENUE | ELLENSBURG | WA | Beck Redden | X |
| STRATE FUNERAL HOME | Keystone America, Inc. | 505 10TH ST PO BOX 175 | DAVENPORT | WA | Beck Redden | X |
| STRATE FUNERAL HOME | Keystone America, Inc. | 329 EAST GRAND COULEE AVE | GRAND COULEE | WA | Beck Redden | X |
| STRATE FUNERAL HOME | Keystone America, Inc. | MAIN - ADLER STREETS | WILBUR | WA | Beck Redden | X |
| THE PAUL MORTUARY | Keystone America, Inc. | 390 LIGHTHOUSE AVE | PACIFIC GROVE | CA | Beck Redden | X |
| THOMAS FUNERAL HOME | Keystone Indiana, Inc. | 2200 N 13TH ST | TERRE HAUTE | IN | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| TOBIAS FUNERAL HOME - BEAVERCREEK CHAPEL | Keystone America, Inc. | 3970 DAYTON-XENIA RD | DAYTON | OH | Beck Redden | X |
| TOBIAS FUNERAL HOME - ENGLEWOOD CHAPEL | Keystone America, Inc. | 675 WEST WENGER ROAD | ENGLEWOOD | OH | Beck Redden | X |
| TOBIAS FUNERAL HOME - FAR HILLS CHAPEL | Keystone America, Inc. | 5471 FAR HILLS AVE | DAYTON | OH | Beck Redden | X |
| TURNER ROBERTSHAW FUNERAL HOME | Keystone America, Inc. | 1200 N SHENANDOAH AVE | FRONT ROYAL | VA | Beck Redden | X |
| VISSER FUNERAL HOME | Keystone America, Inc. | PO BOX 327 | LANGLEY | WA | Beck Redden | X |
| WEBB NOONAN KIDD FUNERAL HOME | Keystone America, Inc. | 240 ROSS AVE | HAMILTON | OH | Beck Redden | X |
| WOOD FUNERAL HOME | Keystone America, Inc. | 784 MAIN STREET | EAST AURORA | NY | Beck Redden | X |
| YOUNG'S FUNERAL DIRECTORS | Keystone America, Inc. | 508 CHAMPAGNOLLE | EL DORADO | AR | Beck Redden | X |
| ZARRO FUNERAL HOME | Zarro Funeral Home | 145 HARRISON STREET | BLOOMFIELD | NJ | Beck Redden | X |
| BAILEY ZECHAR FUNERAL HOME | Keystone America, Inc. | 653 HICKEY AVE | VERSAILLES | OH | Beck Redden | X |
| KEYSTONE ADVANCE PLANNING ELIMINATION | Keystone Advance Planning, Inc. | 1929 ALLEN PKWY | HOUSTON | TX | Beck Redden | X |
| MONTEREY CREMATORY | Keystone America, Inc. | 390 LIGHTHOUSE AVE | PACIFIC GROVE | CA | Beck Redden | X |
| NORTH VALLEY CREMATORY | Keystone America, Inc. | PO BOX 668 | RED BLUFF | CA | Beck Redden | X |
| CREMATION SERVICES OF WESTERN CT | Keystone America, Inc. | 55 MAIN ST | DANBURY | CT | Beck Redden | X |
| KER AMBULANCE | Ker-Westerlund Funeral Home, Inc. | 57 HIGH ST | BRATTLEBORO | VT | Beck Redden | X |
| HOYT-COLE MEMORIAL CHAPEL MAUSOLEUM | Memorial Chapel | 816 WALNUT ST | RED BLUFF | CA | Beck Redden | X |
| CAUGHMAN - HARMAN CREMATORY | Keystone America, Inc. | 503 N LAKE DR | LEXINGTON | SC | Beck Redden | X |
| KER WESTERLUND CREMATORY | Ker-Westerlund Funeral Home, Inc. | 57 HIGH ST | BRATTLEBORO | VT | Beck Redden | X |
| TERRE HAUTE CREMATORY | Keystone Indiana, Inc. | 4660 LAFAYETTE | TERRE HAUTE | IN | Beck Redden | X |
| REYNOLDS-HAMRICK CREMATORY | Keystone America, Inc. | 618 W MAIN ST | WAYNESBORO | VA | Beck Redden | X |
| TOBIAS CREMATORY | Keystone America, Inc. | 3970 DAYTON-XENIA RD | DAYTON | OH | Beck Redden | X |
| MOSS SERVICE FUNERAL HOME | SCI Services (Alabama), LLC | 1901 2ND AVE NORTH WEST | CULLMAN | AL | Beck Redden | X |
| ROSELAWN FUNERAL HOME AND CEMETERY | SCI Services (Alabama), LLC | 741 DANVILLE ROAD SW | DECATUR | AL | Beck Redden | X |
| KILGROE FUNERAL HOME | SCI Services (Alabama), LLC | 2219 - 2ND AVE NORTH | PELL CITY | AL | Beck Redden | X |
| CURTIS AND SON FUNERAL HOME | SCI Services (Alabama), LLC | 1315 TALLADEGA HIGHWAY | SYLACAUGA | AL | Beck Redden | X |
| FUQUA-BANKSTON FUNERAL HOME | SCI Services (Alabama), LLC | P O BOX 1809 | OZARK | AL | Beck Redden | X |
| CALLISON-LOUGH FUNERAL HOME | Alderwoods (Arkansas), Inc. | 605 W CENTRAL | BENTONVILLE | AR | Beck Redden | X |
| PHOENIX MEMORIAL PARK AND MORTUARY | SCI Arizona Funeral Services, LLC | 200 WEST BEARDSLEY ROAD | PHOENIX | AZ | Beck Redden | X |
| DIMOND & SONS VALLEY VIEW FUNERAL HOME | SCI Arizona Funeral Services, LLC | 2620 SILVER CREEK ROAD | BULLHEAD CITY | AZ | Beck Redden | X |
| DIMOND & SONS SILVER BELL CHAPEL | SCI Arizona Funeral Services, LLC | 2620 SILVER CREEK ROAD | BULLHEAD CITY | AZ | Beck Redden | X |
| DELANO MORTUARY | Alderwoods Group (California), Inc. | 707 BROWNING ROAD | DELANO | CA | Beck Redden | X |
| LAKEWOOD FUNERAL HOME | Alderwoods Group (California), Inc. | 900 SANTA FE AVE | HUGHSON | CA | Beck Redden | X |
| STEPHENS AND BEAN FUNERAL CHAPEL | Alderwoods Group (California), Inc. | 202 NORTH TEILMAN | FRESNO | CA | Beck Redden | X |
| WHITEHURST SULLIVAN BURNS & BLAIR FUNERA | Alderwoods Group (California), Inc. | 1525 EAST SAGINAW | FRESNO | CA | Beck Redden | X |
| STRATFORD EVANS MERCED FUNERAL HOME | Alderwoods Group (California), Inc. | 1490 B STREET | MERCED | CA | Beck Redden | X |
| WHITES FUNERAL HOME | Alderwoods Group (California), Inc. | 9903 EAST FLOWER STREET | BELLFLOWER | CA | Beck Redden | X |
| HARBOR LAWN-MT  OLIVE MEMORIAL PARK & MO | Alderwoods Group (California), Inc. | 1625 GISLER AVE | COSTA MESA | CA | Beck Redden | X |
| DIMOND & SHANNON MORTUARY | Alderwoods Group (California), Inc. | 10630 CHAPMAN AVE | GARDEN GROVE | CA | Beck Redden | X |
| BRENTWOOD FUNERAL HOME | Alderwoods Group (California), Inc. | 839 FIRST STREET | BRENTWOOD | CA | Beck Redden | X |
| CHAPEL OF THE PINES | Alderwoods Group (California), Inc. | 2855 COLD SPRINGS ROAD | PLACERVILLE | CA | Beck Redden | X |
| NICOLETTI  CULJIS & HERBERGER FUNERAL HO | Alderwoods Group (California), Inc. | 5401 FOLSOM BLVD | SACRAMENTO | CA | Beck Redden | X |
| WHITEHURST-NORTON-DIAS FUNERAL SERVICE | Alderwoods Group (California), Inc. | 286 WEST MAIN | TURLOCK | CA | Beck Redden | X |
| FUNERARIA DEL ANGEL HUMPHREY | Universal Memorial Centers V, Inc. | 753 BROADWAY | CHULA VISTA | CA | Beck Redden | X |
| MCLEOD MORTUARY | Alderwoods Group (California), Inc. | 1919 EAST VALLEY PKWY | ESCONDIDO | CA | Beck Redden | X |
| CONRAD LEMON GROVE MORTUARY | Alderwoods Group (California), Inc. | 7387 BROADWAY | LEMON GROVE | CA | Beck Redden | X |
| MERKLEY-MITCHELL MORTUARY | Alderwoods Group (California), Inc. | 3655 5TH AVE | SAN DIEGO | CA | Beck Redden | X |
| BEARDSLEY-MITCHELL FUNERAL HOME | Alderwoods Group (California), Inc. | 1818 SUNSET CLIFFS BLVD | SAN DIEGO | CA | Beck Redden | X |
| KEATONS REDWOOD CHAPEL OF MARIN | Alderwoods Group (California), Inc. | 1801 NOVATO BLVD | NOVATO | CA | Beck Redden | X |
| WILLOW GLEN FUNERAL HOME | Alderwoods Group (California), Inc. | 1039 LINCOLN AVE | SAN JOSE | CA | Beck Redden | X |
| KEATONS MORTUARY | Alderwoods Group (California), Inc. | 1022 E STREET | SAN RAFAEL | CA | Beck Redden | X |
| ROSE HILLS MORTUARY | RH Mortuary Corporation | 3888 WORKMAN MILL RD | WHITTIER | CA | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| SAN LEANDRO FUNERAL HOME | Alderwoods Group (California), Inc. | 407 ESTUDILLO AVE | SAN LEANDRO | CA | Beck Redden | X |
| DIMOND & SONS NEEDLES MORTUARY | Alderwoods Group (California), Inc. | 222 E STREET | NEEDLES | CA | Beck Redden | X |
| IMPERIAL FUNERAL HOME | Alderwoods (Colorado), Inc. | 5450 HIGHWAY 78 WEST | PUEBLO | CO | Beck Redden | X |
| GEORGE MCCARTHY FUNERAL HOME | Alderwoods (Colorado), Inc. | 401 BROADWAY | PUEBLO | CO | Beck Redden | X |
| SPADACCINO AND LEO P  GALLAGHER & SON CO | Alderwoods (Connecticut), Inc. | 315 MONROE TURNPIKE | MONROE | CT | Beck Redden | X |
| CORAL RIDGE FUNERAL HOME & CEMETERY | SCI Funeral Services of Florida, LLC | 1630 SW PINE ISLAND ROAD | CAPE CORAL | FL | Beck Redden | X |
| HODGES-KISER FUNERAL HOME | SCI Funeral Services of Florida, LLC | 9231 CYPRESS LAKE DRIVE | FORT MYERS | FL | Beck Redden | X |
| HODGES FUNERAL HOME AT LEE MEMORIAL PARK | SCI Funeral Services of Florida, LLC | 12777 STATE ROAD 82 | FORT MYERS | FL | Beck Redden | X |
| RIVERSIDE GORDON MEMORIAL CHAPELS AT MOU | SCI Funeral Services of Florida, LLC | 5900 SW 77TH AVE | MIAMI | FL | Beck Redden | X |
| STAR OF DAVID MEMORIAL GARDENS CEMETERY | SCI Funeral Services of Florida, LLC | 7701 BAILEY ROAD | NORTH LAUDERDALE | FL | Beck Redden | X |
| KRAEER FUNERAL HOME AND CREMATION CENTER | SCI Funeral Services of Florida, LLC | 1655 UNIVERSITY DRIVE | CORAL SPRINGS | FL | Beck Redden | X |
| KRAEER-BECKER FUNERAL HOME AND CREMATION | SCI Funeral Services of Florida, LLC | 217 E HILLSBORO BLVD | DEERFIELD BEACH | FL | Beck Redden | X |
| KRAEER-FAIRCHILD FUNERAL HOME AND CREMAT | SCI Funeral Services of Florida, LLC | 4061 NORTH FEDERAL HIGHWAY | FORT LAUDERDALE | FL | Beck Redden | X |
| BROWARD BURIAL AND CREMATION | SCI Funeral Services of Florida, LLC | 1801 EAST OAKLAND PARK BLVD | FORT LAUDERDALE | FL | Beck Redden | X |
| KRAEER FUNERAL HOME AND CREMATION CENTER | SCI Funeral Services of Florida, LLC | 1 NORTH STATE ROAD 7 | MARGATE | FL | Beck Redden | X |
| WYLIE-BAXLEY FUNERAL HOME | SCI Funeral Services of Florida, LLC | 1360 N COURTENAY PKWY | MERRITT ISLAND | FL | Beck Redden | X |
| KRAEER FUNERAL HOME AND CREMATION CENTER | SCI Funeral Services of Florida, LLC | 200 NORTH FEDERAL HIGHWAY | POMPANO BEACH | FL | Beck Redden | X |
| KRAEER FUNERAL HOME AND CREMATION CENTER | SCI Funeral Services of Florida, LLC | 1199 NE 36TH STREET | POMPANO BEACH | FL | Beck Redden | X |
| KRAEER FUNERAL HOME AND CREMATION CENTER | SCI Funeral Services of Florida, LLC | 200 NORTH FEDERAL HIGHWAY | POMPANO BEACH | FL | Beck Redden | X |
| HODGES FUNERAL HOME AT NAPLES MEMORIAL G | SCI Funeral Services of Florida, LLC | 525 - 111TH AVE N | NAPLES | FL | Beck Redden | X |
| HODGES-JOSBERGER FUNERAL HOME | SCI Funeral Services of Florida, LLC | 577 ELKCAM CIRCLE | MARCO ISLAND | FL | Beck Redden | X |
| GARDEN SANCTUARY FUNERAL HOME | SCI Funeral Services of Florida, LLC | 7950 131 STREET NORTH | SEMINOLE | FL | Beck Redden | X |
| SANDY SPRINGS CHAPEL | Alderwoods (Georgia), LLC | 136 MT VERNON HIGHWAY | SANDY SPRINGS | GA | Beck Redden | X |
| TARA GARDEN CHAPEL | Alderwoods (Georgia), LLC | 681 NORTH AVE | JONESBORO | GA | Beck Redden | X |
| GEORGIA MEMORIAL PARK FUNERAL HOME AND C | Alderwoods (Georgia), LLC | 2000 COBB PKWY SE | MARIETTA | GA | Beck Redden | X |
| CARMICHAEL - HEMPERLEY FUNERAL HOME AND | Alderwoods (Georgia), LLC | 135 SENOIA ROAD | PEACHTREE CITY | GA | Beck Redden | X |
| ROSWELL FUNERAL HOME | Alderwoods (Georgia), LLC | 950 MANSELL ROAD | ROSWELL | GA | Beck Redden | X |
| HORIS A  WARD - FAIRVIEW CHAPEL | Alderwoods (Georgia), LLC | 376 FAIRVIEW ROAD | STOCKBRIDGE | GA | Beck Redden | X |
| WOODSTOCK FUNERAL HOME | Alderwoods (Georgia), LLC | 8855  MAIN STREET | WOODSTOCK | GA | Beck Redden | X |
| OWEN FUNERAL HOME | Alderwoods (Georgia), LLC | PO BOX 711 | CARTERSVILLE | GA | Beck Redden | X |
| WINKENHOFER PINE RIDGE FUNERAL HOME | Alderwoods (Georgia), LLC | 2950 NORTH COBB PKWY | KENNESAW | GA | Beck Redden | X |
| EDO MILLER AND SONS FUNERAL HOME | Alderwoods (Georgia), LLC | 3321 GLYNN AVE | BRUNSWICK | GA | Beck Redden | X |
| MACON MEMORIAL PARK FUNERAL HOME | Alderwoods (Georgia), LLC | 3969 MERCER UNIVERSITY DRIVE | MACON | GA | Beck Redden | X |
| HODGES-MOORE FUNERAL HOME | Alderwoods (Georgia), LLC | 22757 HWY 80 EAST | STATESBORO | GA | Beck Redden | X |
| THOMPSON-STRICKLAND-WATERS FUNERAL HOME | Alderwoods (Georgia), LLC | 107 SINGLETON AVE | SYLVANIA | GA | Beck Redden | X |
| REYNOLDS FUNERAL CHAPEL | Alderwoods (Idaho), Inc. | 2466 ADDISON AVE EAST | TWIN FALLS | ID | Beck Redden | X |
| WHITE MORTUARY AND CREMATORY - CHAPEL BY | Alderwoods (Idaho), Inc. | 136 4TH AVE EAST | TWIN FALLS | ID | Beck Redden | X |
| LAUTERBURG - OEHLER FUNERAL HOME | Alderwoods (Chicago North), Inc. | 2000 EAST NORTHWEST HIGHWAY | ARLINGTON HEIGHTS | IL | Beck Redden | X |
| OEHLER FUNERAL HOME  DES PLAINES | Alderwoods (Chicago North), Inc. | 2099 MINER STREET | DES PLAINES | IL | Beck Redden | X |
| MOUNT AUBURN FUNERAL HOME | Alderwoods (Chicago Central), Inc. | 4101 SOUTH OAK PARK AVE | STICKNEY | IL | Beck Redden | X |
| WEINSTEIN & PISER FUNERAL HOME | Alderwoods (Chicago North), Inc. | 111 SKOKIE BLVD | WILMETTE | IL | Beck Redden | X |
| CHAPEL LAWN FUNERAL HOME AND MEMORIAL GA | Alderwoods (Indiana), Inc. | 8178 CLINE AVE | SCHERERVILLE | IN | Beck Redden | X |
| DAY & DEREMIAH-FRYE FUNERAL HOME | Alderwoods (Indiana), Inc. | 4150 EAST THIRD ST | BLOOMINGTON | IN | Beck Redden | X |
| DEREMIAH FRYE MORTUARY GREENE & HARRELL | Alderwoods (Indiana), Inc. | 700 WEST GOURLEY PIKE | BLOOMINGTON | IN | Beck Redden | X |
| BOND-MITCHELL FUNERAL HOME | Alderwoods (Indiana), Inc. | 1682 STATE ROAD 135 NORTH | NASHVILLE | IN | Beck Redden | X |
| ELZEY-PATTERSON-RODAK HOME FOR FUNERALS | Alderwoods (Indiana), Inc. | 6810 OLD TRAIL ROAD | FORT WAYNE | IN | Beck Redden | X |
| ELZEY-PATTERSON-RODAK FUNERAL HOME | Alderwoods (Indiana), Inc. | PO BOX 367 | OSSIAN | IN | Beck Redden | X |
| QUIRING MONUMENT COMPANY | Alderwoods (Kansas), Inc. | 925 NORTH HILLSIDE | WICHITA | KS | Beck Redden | X |
| HILLSIDE FUNERAL HOME WEST | Alderwoods (Kansas), Inc. | 2929 WEST THIRTEENTH STREET | WICHITA | KS | Beck Redden | X |
| OGLETHORPE CREMATORIUM | Alderwoods (Georgia), LLC | 3321 GLYNN AVE | BRUNSWICK | GA | Beck Redden | X |
| WESTSIDE/LEITZ-EAGAN FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 5101 WESTBANK EXPRESSWAY | MARRERO | LA | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| LEITZ-EAGAN FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 4747 VETERANS BLVD | METAIRIE | LA | Beck Redden | X |
| H C ALEXANDER FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 821 FOURTH STREET | NORCO | LA | Beck Redden | X |
| EVANGELINE FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 314 E ST PETERS STREET | NEW IBERIA | LA | Beck Redden | X |
| EVANGELINE FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 314 E SAINT PETER ST | NEW IBERIA | LA | Beck Redden | X |
| OURSO FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | PO BOX 720 | DONALDSONVILLE | LA | Beck Redden | X |
| H C ALEXANDER FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | POB 843 | LUTCHER | LA | Beck Redden | X |
| HARGRAVE FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 1031 VICTOR II BLVD | MORGAN CITY | LA | Beck Redden | X |
| EVANGELINE FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 314 E SAINT PETER ST | NEW IBERIA | LA | Beck Redden | X |
| OURSO FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | PO BOX 720 | DONALDSONVILLE | LA | Beck Redden | X |
| OURSO FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | 13533 AIRLINE HIGHWAY | GONZALES | LA | Beck Redden | X |
| NICKERSON FUNERAL HOME | Doane Beal & Ames, Inc. | 87 CROWELL ROAD | CHATHAM | MA | Beck Redden | X |
| DOANE BEAL & AMES | Doane Beal & Ames, Inc. | 160 WEST MAIN STREET | HYANNIS | MA | Beck Redden | X |
| CUFFE-MCGINN FUNERAL HOME | Cuffe-McGinn Funeral Home, Inc. | 157 MAPLE STREET | LYNN | MA | Beck Redden | X |
| NICKERSON FUNERAL HOME | Doane Beal & Ames, Inc. | 77 ELDREDGE PARK WAY | ORLEANS | MA | Beck Redden | X |
| DOANE BEAL & AMES | Doane Beal & Ames, Inc. | 260 MAIN STREET | WEST HARWICH | MA | Beck Redden | X |
| ROBERT E EVANS FUNERAL HOME | Alderwoods (Maryland), Inc. | 16000 ANNAPOLIS ROAD | BOWIE | MD | Beck Redden | X |
| HUNTT FUNERAL HOME | Alderwoods (Maryland), Inc. | 3035 OLD WASHINGTON RD | WALDORF | MD | Beck Redden | X |
| RESURRECTION FUNERAL HOME | Alderwoods (Michigan), LLC | 40800 HAYES ROAD | CLINTON TOWNSHIP | MI | Beck Redden | X |
| GORSLINE RUNCIMAN FUNERAL HOMES | Alderwoods (Michigan), LLC | 205 E WASHINGTON | DEWITT | MI | Beck Redden | X |
| GORSLINE RUNCIMAN FUNERAL HOMES | Alderwoods (Michigan), LLC | 1730 EAST GRAND RIVER AVE | EAST LANSING | MI | Beck Redden | X |
| GORSLINE RUNCIMAN FUNERAL HOMES | Alderwoods (Michigan), LLC | 900 EAST MICHIGAN AVE | LANSING | MI | Beck Redden | X |
| EDWARD SWANSON & SON FUNERAL HOME | Alderwoods (Michigan), LLC | 30351 DEQUINDRE ROAD | MADISON HEIGHTS | MI | Beck Redden | X |
| GORSLINE RUNCIMAN FUNERAL HOMES | Alderwoods (Michigan), LLC | 621 SOUTH JEFFERSON | MASON | MI | Beck Redden | X |
| GORSLINE RUNCIMAN FUNERAL HOMES | Alderwoods (Michigan), LLC | 205 EAST MIDDLE STREET | WILLIAMSTON | MI | Beck Redden | X |
| COVELL FUNERAL HOME | Alderwoods (Michigan), LLC | 232 EAST STATE STREET | TRAVERSE CITY | MI | Beck Redden | X |
| HILL FUNERAL HOME | Alderwoods (Michigan), LLC | 11723 SOUTH SAGINAW STREET | GRAND BLANC | MI | Beck Redden | X |
| COVELL FUNERAL HOME | Alderwoods (Michigan), LLC | 232 EAST STATE STREET | TRAVERSE CITY | MI | Beck Redden | X |
| COVELL FUNERAL HOME | Alderwoods (Michigan), LLC | 232 EAST STATE STREET | TRAVERSE CITY | MI | Beck Redden | X |
| GEARHART ANOKA FUNERAL HOME | Alderwoods (Minnesota), LLC | 552 EAST RIVER ROAD | ANOKA | MN | Beck Redden | X |
| GEARHART FUNERAL HOME | Alderwoods (Minnesota), LLC | 11275 FOLEY BLVD NW | COON RAPIDS | MN | Beck Redden | X |
| BELL BROTHERS FUNERAL HOME | Alderwoods (Minnesota), LLC | 601 NORTH 56 AVE WEST | DULUTH | MN | Beck Redden | X |
| BELL BROTHERS JARVI DOWD FUNERAL HOME | Alderwoods (Minnesota), LLC | 925 EAST 4TH STREET | DULUTH | MN | Beck Redden | X |
| KAPALA-GLODEK FUNERAL HOME | Alderwoods (Minnesota), LLC | 230 13TH AVE NORTH EAST | MINNEAPOLIS | MN | Beck Redden | X |
| SUNSET FUNERAL CHAPEL | Alderwoods (Minnesota), LLC | 2250 ST ANTHONY BOULEVARD NE | MINNEAPOLIS | MN | Beck Redden | X |
| KAPALA-GLODEK-MALONE FUNERAL HOME | Alderwoods (Minnesota), LLC | 7800 BASS LAKE ROAD | NEW HOPE | MN | Beck Redden | X |
| WULFF FUNERAL HOME | Alderwoods (Minnesota), LLC | 1485 WHITE BEAR AVE | ST PAUL | MN | Beck Redden | X |
| WULFF GODBOUT FUNERAL HOME | Alderwoods (Minnesota), LLC | 560 WEST 7 STREET | ST PAUL | MN | Beck Redden | X |
| WULFF WOODBURY FUNERAL HOME | Alderwoods (Minnesota), LLC | 2195 WOODLANE DRIVE | WOODBURY | MN | Beck Redden | X |
| BALDWIN-LEE FUNERAL HOME | Alderwoods (Mississippi), LLC | 3780 HIGHWAY 80 EAST | PEARL | MS | Beck Redden | X |
| STEPHENS FUNERAL HOME | Alderwoods (Mississippi), LLC | HIGHWAY 16 WEST | DE KALB | MS | Beck Redden | X |
| STEPHENS FUNERAL HOME | Alderwoods (Mississippi), LLC | 2800 OLD NORTH HILLS STREET | MERIDIAN | MS | Beck Redden | X |
| BARHAM FUNERAL HOME | Alderwoods (Mississippi), LLC | 7774B HIGHWAY 39 NORTH | MERIDIAN | MS | Beck Redden | X |
| PARKWAY FUNERAL HOME | Alderwoods (Mississippi), LLC | 1161 HIGHLAND COLONY PKWY | RIDGELAND | MS | Beck Redden | X |
| STEPHENS FUNERAL HOME | Alderwoods (Mississippi), LLC | 205 NORTH STREET | UNION | MS | Beck Redden | X |
| MCPETERS FUNERAL DIRECTORS | Alderwoods (Mississippi), LLC | 1951 EAST THIRD STREET | CORINTH | MS | Beck Redden | X |
| MEMORIAL FUNERAL HOME | Alderwoods (Mississippi), LLC | 613 BUNCH STREET | CORINTH | MS | Beck Redden | X |
| BROWNING FUNERAL HOME | Alderwoods (Mississippi), LLC | 141 WEST OXFORD STREET | PONTOTOC | MS | Beck Redden | X |
| CAROTHERS FUNERAL HOME | Carothers Holding Company, LLC | 212 WEST TRADE STREET | DALLAS | NC | Beck Redden | X |
| CAROTHERS FUNERAL HOME | Carothers Holding Company, LLC | 412 SOUTH MAIN STREET | STANLEY | NC | Beck Redden | X |
| WILSON FUNERAL & CREMATION SERVICE | Carothers Holding Company, LLC | 5301 ALBEMARLE ROAD | CHARLOTTE | NC | Beck Redden | X |
| REEVES FUNERAL HOME | Alderwoods (North Carolina), LLC | 3308 NORTH MAIN STREET | HOPE MILLS | NC | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| BIGGS FUNERAL HOME | Carothers Holding Company, LLC | 701 SOUTH MAIN STREET | ROBERSONVILLE | NC | Beck Redden | X |
| BIGGS FUNERAL HOME | Carothers Holding Company, LLC | 302 WEST MAIN STREET | WILLIAMSTON | NC | Beck Redden | X |
| REAVIS FUNERAL HOME | Carothers Holding Company, LLC | 3365 HARMONY HIGHWAY | HARMONY | NC | Beck Redden | X |
| MCEWEN FUNERAL HOME OF MONROE | Carothers Holding Company, LLC | 204 SOUTH MAIN STREET | MONROE | NC | Beck Redden | X |
| BUNCH-JOHNSON FUNERAL HOME | Carothers Holding Company, LLC | 705 DAVIE AVE | STATESVILLE | NC | Beck Redden | X |
| HANES LINEBERRY FUNERAL HOME | Lineberry Group, LLC | 515 NORTH ELM STREET | GREENSBORO | NC | Beck Redden | X |
| HANES LINEBERRY FUNERAL HOME | Lineberry Group, LLC | 1900 VANSTORY STREET | GREENSBORO | NC | Beck Redden | X |
| HANES LINEBERRY FUNERAL HOME | Lineberry Group, LLC | 6000 W  GATE CITY BLVD | GREENSBORO | NC | Beck Redden | X |
| NATIONAL CREMATION SERVICE | Westminster Gardens, Inc. | 3601 WHITEHURST ROAD | GREENSBORO | NC | Beck Redden | X |
| LOFLIN FUNERAL HOME | Lineberry Group, LLC | P O BOX 40 | LIBERTY | NC | Beck Redden | X |
| MITCHELL FUNERAL HOME AT RALEIGH MEMORIA | Carothers Holding Company, LLC | 7209 GLENWOOD AVE | RALEIGH | NC | Beck Redden | X |
| MCHUGH FUNERAL HOME & CREMATION SERVICE | McHugh Funeral Home, Inc. | 283 HANOVER STREET | MANCHESTER | NH | Beck Redden | X |
| ZIS-SWEENEY FUNERAL HOME | ZS Acquisition, Inc. | 26 KINSLEY STREET | NASHUA | NH | Beck Redden | X |
| ST  LAURENT FUNERAL HOME | St. Laurent Funeral Home, Inc. | 116 ELM STREET | NASHUA | NH | Beck Redden | X |
| THOMAS AND JONES AFFORDABLE FUNERAL HOME | Alderwoods (Nevada), Inc. | 2457 NORTH DECATUR BLVD | LAS VEGAS | NV | Beck Redden | X |
| LOUIS HIRSCH & SONS FUNERAL DIRECTORS | Alderwoods (New York), LLC | 21 WEST BROAD STREET | MOUNT VERNON | NY | Beck Redden | X |
| JOHN DORMI & SONS | Alderwoods (New York), LLC | 1121 MORRIS PARK AVE | BRONX | NY | Beck Redden | X |
| JOSEPH G  DUFFY | Alderwoods (New York), LLC | 255 NINTH STREET | BROOKLYN | NY | Beck Redden | X |
| M J  SMITH SONS | Alderwoods (New York), LLC | 255 NINTH STREET | BROOKLYN | NY | Beck Redden | X |
| YABLOKOFF KINGSWAY MEMORIAL CHAPEL | Alderwoods (New York), LLC | 1700 CONEY ISLAND AVE | BROOKLYN | NY | Beck Redden | X |
| CUSIMANO & RUSSO FUNERAL HOME | Alderwoods (New York), LLC | 2005 WEST 6TH ST | BROOKLYN | NY | Beck Redden | X |
| R  STUTZMANN & SON | Alderwoods (New York), LLC | 2000 HILLSIDE AVE | NEW HYDE PARK | NY | Beck Redden | X |
| R  STUTZMANN & SON | Alderwoods (New York), LLC | 224 - 39 JAMAICA AVE | QUEENS VILLAGE | NY | Beck Redden | X |
| LEVINE CHAPELS | AFFS Brookline, Inc | 470 HARVARD STREET | BROOKLINE | MA | Beck Redden | X |
| KENNEDY-ROTH FUNERAL HOME | Alderwoods (New York), LLC | 41- 45 58TH STREET | WOODSIDE | NY | Beck Redden | X |
| JOHN J  HEALEY FUNERAL HOME | Alderwoods (New York), LLC | 2005 WEST 6TH STREET | BROOKLYN | NY | Beck Redden | X |
| SENSIBLE ALTERNATIVES | Alderwoods (New York), LLC | 99 OAK STREET | COPIAGUE | NY | Beck Redden | X |
| VERNON C  WAGNER FUNERAL HOMES | Alderwoods (New York), LLC | 125 OLD COUNTRY ROAD | HICKSVILLE | NY | Beck Redden | X |
| JAMES FUNERAL HOME | Alderwoods (New York), LLC | 540 BROADWAY | MASSAPEQUA | NY | Beck Redden | X |
| VERNON C  WAGNER FUNERAL HOMES | Alderwoods (New York), LLC | 655 OLD COUNTRY ROAD | PLAINVIEW | NY | Beck Redden | X |
| LANG-TOBIA-DI PALMA FUNERAL HOME | Alderwoods (New York), LLC | 255 HIGBIE LN | WEST ISLIP | NY | Beck Redden | X |
| MICHAEL J  HIGGINS FUNERAL SERVICE | Alderwoods (New York), LLC | 113 LAKE ROAD EAST | CONGERS | NY | Beck Redden | X |
| EDWARD F  CARTER FUNERAL HOME | Alderwoods (New York), LLC | 41 GRAND STREET | CROTON-ON-HUDSON | NY | Beck Redden | X |
| WANAMAKER & CARLOUGH FUNERAL HOME | Alderwoods (New York), LLC | 177 ROUTE 59 | SUFFERN | NY | Beck Redden | X |
| DAVID T  FERGUSON FUNERAL HOME | Alderwoods (New York), LLC | 20 NORTH STREET | WASHINGTONVILLE | NY | Beck Redden | X |
| EDWARD F  CARTER | Alderwoods (New York), LLC | 170 KINGS FERRY ROAD | MONTROSE | NY | Beck Redden | X |
| CORRIGAN CRACIUN FUNERAL HOME | Alderwoods (Ohio) Funeral Home, Inc. | 14768 LORAIN AVE | CLEVELAND | OH | Beck Redden | X |
| CRACIUN BERRY FUNERAL HOME | Alderwoods (Ohio) Funeral Home, Inc. | 7200 DETROIT AVE | CLEVELAND | OH | Beck Redden | X |
| CORRIGAN CRACIUN FUNERAL HOME | Alderwoods (Ohio) Funeral Home, Inc. | 20820 LORAIN ROAD | FAIRVIEW PARK | OH | Beck Redden | X |
| DICICCO & SONS FUNERAL HOMES | Alderwoods (Ohio) Funeral Home, Inc. | 5975 MAYFIELD ROAD | MAYFIELD HEIGHTS | OH | Beck Redden | X |
| CRACIUN FUNERAL HOME | Alderwoods (Ohio) Funeral Home, Inc. | 14925 EAST BAGLEY ROAD | MIDDLEBURG HEIGHTS | OH | Beck Redden | X |
| CATAVOLOS BERRY FUNERAL HOME | Alderwoods (Ohio) Funeral Home, Inc. | 23040 CENTER RIDGE ROAD | WESTLAKE | OH | Beck Redden | X |
| BURCHAM JENNINGS FUNERAL HOME | Alderwoods (Ohio) Funeral Home, Inc. | 119 EAST MAIN STREET | FAIRBORN | OH | Beck Redden | X |
| SCHMIDT DHONAU KUCNER FUNERAL HOME | Alderwoods (Ohio) Funeral Home, Inc. | 8633 READING ROAD | READING | OH | Beck Redden | X |
| SCHMIDT DHONAU KUCNER FUNERAL HOME | Alderwoods (Ohio) Funeral Home, Inc. | 8629 READING ROAD | READING | OH | Beck Redden | X |
| SCHMIDT DHONAU KUCNER FUNERAL HOME | Alderwoods (Ohio) Funeral Home, Inc. | 10980 READING ROAD | SHARONVILLE | OH | Beck Redden | X |
| SIFERD-ORIANS FUNERAL HOME | Alderwoods (Ohio) Funeral Home, Inc. | 506 NORTH CABLE ROAD | LIMA | OH | Beck Redden | X |
| BILL EISENHOUR FUNERAL HOME | Alderwoods (Oklahoma), Inc. | 5005 SE 29TH STREET | DEL CITY | OK | Beck Redden | X |
| BAGGERLEY FUNERAL HOME | Alderwoods (Oklahoma), Inc. | 930 SOUTH BROADWAY | EDMOND | OK | Beck Redden | X |
| GUARDIAN FUNERAL HOMES WEST CHAPEL | Alderwoods (Oklahoma), Inc. | 5820 NORTH WEST 41ST STREET | WARR ACRES | OK | Beck Redden | X |
| BILL EISENHOUR FUNERAL HOME | Alderwoods (Oklahoma), Inc. | 8805 N E 23RD STREET | OKLAHOMA CITY | OK | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| BILL EISENHOUR FUNERAL HOME & CREMATION | Alderwoods (Oklahoma), Inc. | 8805 NORTH EAST 23RD STREET | OKLAHOMA CITY | OK | Beck Redden | X |
| MEMORIAL PARK FUNERAL HOME | Alderwoods (Oklahoma), Inc. | 13313 NORTH KELLEY | OKLAHOMA CITY | OK | Beck Redden | X |
| RESTHAVEN FUNERAL HOME | Alderwoods (Oklahoma), Inc. | 44909 HIGHWAY 3 | SHAWNEE | OK | Beck Redden | X |
| REED-CULVER FUNERAL HOME | Alderwoods (Oklahoma), Inc. | 117 WEST DELAWARE STREET | TAHLEQUAH | OK | Beck Redden | X |
| PEGG  PAXSON & SPRINGER FUNERAL CHAPEL | Alderwoods (Oregon), Inc. | 4675 SW WATSON | BEAVERTON | OR | Beck Redden | X |
| BATEMAN CARROLL FUNERAL HOME | Alderwoods (Oregon), Inc. | 520 WEST POWELL BLVD | GRESHAM | OR | Beck Redden | X |
| YOUNGS FUNERAL HOME | Alderwoods (Oregon), Inc. | 11831 SOUTH WEST PACIFIC HIGHW | TIGARD | OR | Beck Redden | X |
| HOWELL  EDWARDS  DOERKSEN WITH RIGDON-RA | Alderwoods (Oregon), Inc. | 1350 COMMERCIAL STREET SE | SALEM | OR | Beck Redden | X |
| NEILL FUNERAL HOME  INC | Neill Funeral Home, Inc. | 3401 MARKET STREET | CAMP HILL | PA | Beck Redden | X |
| NEILL FUNERAL HOME  INC | Neill Funeral Home, Inc. | 3501 DERRY STREET | HARRISBURG | PA | Beck Redden | X |
| H P  BRANDT FUNERAL HOME  INC | H.P. Brandt Funeral Home, Inc. | 1032 PERRY HIGHWAY | PITTSBURGH | PA | Beck Redden | X |
| ALLEVA FUNERAL HOME  INC | Alleva Funeral Home, Inc. | 1724 EAST LANCASTER AVE | PAOLI | PA | Beck Redden | X |
| PONTARELLI-MARINO FUNERAL HOME | SCI Rhode Island Funeral Services, LLC | 971 BRANCH AVE | PROVIDENCE | RI | Beck Redden | X |
| WILBUR-ROMANO FUNERAL HOME | SCI Rhode Island Funeral Services, LLC | 615 MAIN STREET | WARREN | RI | Beck Redden | X |
| STUBBLEFIELD FUNERAL HOME | Alderwoods (Tennessee), LLC | 5421 E ANDREW JOHNSON HIGHWAY | MORRISTOWN | TN | Beck Redden | X |
| LEVINE CHAPELS (LEASE) | Affiliated Family Funeral Service, Inc. | 470 HARVARD STREET | BROOKLINE | MA | Beck Redden | X |
| WEAVER FUNERAL HOME | Alderwoods (Tennessee), LLC | 5815 WESTERN AVE | KNOXVILLE | TN | Beck Redden | X |
| MCCARTY - EVERGREEN FUNERAL HOME | Alderwoods (Tennessee), LLC | 7426 ASHEVILLE HIGHWAY | KNOXVILLE | TN | Beck Redden | X |
| CARR & ERWIN FUNERAL HOME | Alderwoods (Tennessee), LLC | PO BOX 244 | PULASKI | TN | Beck Redden | X |
| EARTHMAN BAYTOWN FUNERAL HOME | SCI Texas Funeral Services, LLC | 3919 GARTH ROAD | BAYTOWN | TX | Beck Redden | X |
| EARTHMAN BELLAIRE FUNERAL HOME | SCI Texas Funeral Services, LLC | 4525 BISSONNET ST | BELLAIRE | TX | Beck Redden | X |
| EARTHMAN FUNERAL DIRECTORS | SCI Texas Funeral Services, LLC | 8303 KATY FWY | HOUSTON | TX | Beck Redden | X |
| EARTHMAN SOUTHWEST FUNERAL HOME | SCI Texas Funeral Services, LLC | 12555 SOUTH KIRKWOOD | STAFFORD | TX | Beck Redden | X |
| EARTHMAN RESTHAVEN FUNERAL HOME | SCI Texas Funeral Services, LLC | 13102 NORTH FWY | HOUSTON | TX | Beck Redden | X |
| COLONIAL FUNERAL HOME | SCI Texas Funeral Services, LLC | 625 KITTY HAWK ROAD | UNIVERSAL CITY | TX | Beck Redden | X |
| FUNERARIA DEL ANGEL | SCI Texas Funeral Services, LLC | 5100 NORTH FWY | HOUSTON | TX | Beck Redden | X |
| FUNERARIA DEL ANGEL | SCI Texas Funeral Services, LLC | 5100 NORTH FWY | HOUSTON | TX | Beck Redden | X |
| FUNERARIA DEL ANGEL TREVINO FUNERAL HOME | SCI Texas Funeral Services, LLC | 226 CUPPLES ROAD | SAN ANTONIO | TX | Beck Redden | X |
| FUNERARIA DEL ANGEL TREVINO FUNERAL HOME | SCI Texas Funeral Services, LLC | 2525 PALO ALTO RD | SAN ANTONIO | TX | Beck Redden | X |
| CASHNER FUNERAL HOME | SCI Texas Funeral Services, LLC | 801 TEAS ROAD | CONROE | TX | Beck Redden | X |
| GEORGE PRICE FUNERAL HOME | SCI Texas Funeral Services, LLC | 1400 AVE J | LEVELLAND | TX | Beck Redden | X |
| LLOYD JAMES FUNERAL HOME | SCI Texas Funeral Services, LLC | 1011 EAST FIRST  STREET | TYLER | TX | Beck Redden | X |
| TYLER MEMORIAL FUNERAL HOME - CEMETERY A | SCI Texas Funeral Services, LLC | 12053 STATE HIGHWAY 64 WEST | TYLER | TX | Beck Redden | X |
| ELLIOTT-HAMIL FUNERAL HOME | SCI Texas Funeral Services, LLC | 542 HICKORY STREET | ABILENE | TX | Beck Redden | X |
| ELLIOTT-HAMIL FUNERAL HOME | SCI Texas Funeral Services, LLC | 5701 HIGHWAY 277 SOUTH | ABILENE | TX | Beck Redden | X |
| DAVIS-MORRIS FUNERAL HOME | SCI Texas Funeral Services, LLC | 800 CENTER AVE | BROWNWOOD | TX | Beck Redden | X |
| KIKER-SEALE FUNERAL HOME | SCI Texas Funeral Services, LLC | 338 LOCUST STREET | COLORADO CITY | TX | Beck Redden | X |
| FRANK W  WILSON FUNERAL DIRECTORS | SCI Texas Funeral Services, LLC | 4635 OAKWOOD DRIVE | ODESSA | TX | Beck Redden | X |
| HUBBARD-KELLY FUNERAL HOME | SCI Texas Funeral Services, LLC | 601 NORTH ALLEGHANEY | ODESSA | TX | Beck Redden | X |
| ODESSA FUNERAL HOME | SCI Texas Funeral Services, LLC | 1700 NORTH JACKSON | ODESSA | TX | Beck Redden | X |
| JOHNSONS FUNERAL HOME | SCI Texas Funeral Services, LLC | 435 WEST BEAUREGARD | SAN ANGELO | TX | Beck Redden | X |
| ARLINGTON FUNERAL HOME | SCI Virginia Funeral Services, Inc. | 4510 WILSON BOULEVARD | ARLINGTON | VA | Beck Redden | X |
| COLLINS-MCKEE-STONE FUNERAL HOME | SCI Virginia Funeral Services, Inc. | PO  BOX 1337 | BASSETT | VA | Beck Redden | X |
| COLLINS-MCKEE-STONE FUNERAL HOME | SCI Virginia Funeral Services, Inc. | PO BOX 1162 | MARTINSVILLE | VA | Beck Redden | X |
| COMMUNITY FUNERAL SERVICES | SCI Virginia Funeral Services, Inc. | 109 FONTAINE DRIVE | RIDGEWAY | VA | Beck Redden | X |
| MULLINS & THOMPSON FUNERAL SERVICE | SCI Virginia Funeral Services, Inc. | 1621 JEFFERSON DAVIS HIGHWAY | FREDERICKSBURG | VA | Beck Redden | X |
| LINDSEY FUNERAL HOMES | SCI Virginia Funeral Services, Inc. | 473 SOUTH MAIN STREET | HARRISONBURG | VA | Beck Redden | X |
| LINDSEY-KYGER FUNERAL HOME | SCI Virginia Funeral Services, Inc. | 703 MARYLAND AVE | SHENANDOAH | VA | Beck Redden | X |
| MULLINS & THOMPSON FUNERAL SERVICE | SCI Virginia Funeral Services, Inc. | 186 SHELTON SHOP ROAD | STAFFORD | VA | Beck Redden | X |
| LINDSEY FUNERAL HOMES | SCI Virginia Funeral Services, Inc. | 982 KEEZLETOWN ROAD | WEYERS CAVE | VA | Beck Redden | X |
| VANCOUVER FUNERAL CHAPEL | Vancouver Funeral Chapel, Inc. | 110 EAST 12TH STREET | VANCOUVER | WA | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| DAVIES CREMATION & BURIAL SERVICES | Alderwoods (Washington), LLC | PO BOX 61747 | VANCOUVER | WA | Beck Redden | X |
| PRICE-HELTON FUNERAL HOME | Alderwoods (Washington), LLC | 702 AUBURN WAY NORTH | AUBURN | WA | Beck Redden | X |
| SCHAEFER-SHIPMAN FUNERAL HOME | Alderwoods (Washington), LLC | 804 STATE AVE | MARYSVILLE | WA | Beck Redden | X |
| ACACIA MEMORIAL PARK & FUNERAL HOME | Alderwoods (Washington), LLC | 14951 BOTHELL WAY NE | SEATTLE | WA | Beck Redden | X |
| BAUER FUNERAL CHAPEL | Alderwoods (Washington), LLC | 701 FIRST STREET | SNOHOMISH | WA | Beck Redden | X |
| MERRITT FUNERAL HOME | Alderwoods (Washington), LLC | 218 W 3RD STREET | WAPATO | WA | Beck Redden | X |
| STICKLIN FUNERAL CHAPEL | Alderwoods (Washington), LLC | 1437 SOUTH GOLD | CENTRALIA | WA | Beck Redden | X |
| BROWN MORTUARY SERVICE | Alderwoods (Washington), LLC | PO BOX 1003 | CHEHALIS | WA | Beck Redden | X |
| BROWN MORTUARY SERVICE | Alderwoods (Washington), LLC | 299 N MARKET BLVD | CHEHALIS | WA | Beck Redden | X |
| MILLS & MILLS FUNERAL HOME | S & H Properties and Enterprises, Inc. | 5725 LITTLEROCK ROAD SW | TUMWATER | WA | Beck Redden | X |
| POWERS FUNERAL HOME | Alderwoods (Washington), LLC | 320 WEST PIONEER AVENUE | PUYALLUP | WA | Beck Redden | X |
| POWERS FUNERAL HOME | Alderwoods (Washington), LLC | 15124 MAIN STREET | SUMNER | WA | Beck Redden | X |
| EVERGREEN FUNERAL HOME AND CEMETERY | Evergreen Funeral Home and Cemetery, Inc. | 4504 BROADWAY | EVERETT | WA | Beck Redden | X |
| COFFEY FUNERAL HOME | Alderwoods (Tennessee), LLC | 937 BROAD STREET | NEW TAZEWELL | TN | Beck Redden | X |
| ALDERWOODS CAPE COD HOLDINGS | Alderwoods (Massachusetts), LLC | 1929 ALLEN PKWY | HOUSTON | TX | Beck Redden | X |
| BROWARD PERSONAL CARE CENTER | SCI Funeral Services of Florida, LLC | 1199 EAST SAMPLE ROAD | POMPANO BEACH | FL | Beck Redden | X |
| MICHIGAN CASKET PROGRAM | Alderwoods (Michigan), LLC | 40800 HAYES RD | CLINTON TOWNSHIP | MI | Beck Redden | X |
| SOUTHERN COLORADO CREMATION SOCIETY | Alderwoods (Colorado), Inc. | 5450 HIGHWAY 78 WEST | PUEBLO | CO | Beck Redden | X |
| CHAPEL HILL - STP | SCI Funeral Services of Florida, LLC | 7151-B WEST MCNAB ROAD | TAMARAC | FL | Beck Redden | X |
| NEPTUNE CORPORATE OFFICE - FLORIDA | SCI Direct, Inc. | 1250 S PINE ISLAND RD | PLANTATION | FL | Beck Redden | X |
| NEPTUNE FUNERAL DIVISION | SCI Direct, Inc. | 1929 ALLEN PKWY | HOUSTON | TX | Beck Redden | X |
| CUMMINGS & DAVIS FUNERAL HOME | WFG-Cummings and Davis, Inc. | 13201 EUCLID AVENUE | CLEVELAND | OH | Beck Redden | X |
| FOREST LAWN WEST FUNERAL & CREMATION SER | Carothers Holding Company, LLC | 4601 FREEDOM DRIVE | CHARLOTTE | NC | Beck Redden | X |
| WOODLAWN FUNERAL HOME | Woodlawn Cemetery of Chicago, Inc. | 7750  WEST CERMAK ROAD | FOREST PARK | IL | Beck Redden | X |
| OURSO FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | PO BOX 720 | DONALDSONVILLE | LA | Beck Redden | X |
| RICHARDSON-GAFFEY FUNERAL HOME | Ernest A. Richardson Funeral Home, Inc. | 382 FIRST PARISH ROAD | SCITUATE | MA | Beck Redden | X |
| DOANE BEAL & AMES | Doane Beal & Ames, Inc. | 729 ROUTE 134 | SOUTH DENNIS | MA | Beck Redden | X |
| NICKERSON FUNERAL HOME | Doane Beal & Ames, Inc. | 340 MAIN STREET | WELLFLEET | MA | Beck Redden | X |
| CURTIS AND SON FUNERAL HOME | SCI Services (Alabama), LLC | 1315 TALLADEGA HWY | SYLACAUGA | AL | Beck Redden | X |
| NCS NEPTUNE OVERHEAD | NCS Marketing Services, LLC | 1250 S PINE ISLAND RD | PLANTATION | FL | Beck Redden | X |
| WILLIAMS & BLUITT FUNERAL HOME | WFG-Williams & Bluitt Funeral Home, Inc | 5252 EAST 38TH STREET | INDIANAPOLIS | IN | Beck Redden | X |
| LOCKWOOD CENTRAL CARE CENTER | WFG-Lockwood Funeral Home, Inc. | 9402 LOCKWOOD DRIVE | HOUSTON | TX | Beck Redden | X |
| KILGROE FUNERAL HOME | SCI Services (Alabama), LLC | 1750 ASHVILLE RD | LEEDS | AL | Beck Redden | X |
| NICKERSON FUNERAL HOME LEASE | Alderwoods (Massachusetts), LLC | 87 CROWELL ROAD | CHATHAM | MA | Beck Redden | X |
| DOANE BEAL & AMES LEASE | Alderwoods (Massachusetts), LLC | 160 WEST MAIN STREET | HYANNIS | MA | Beck Redden | X |
| CUFFE-MCGINN FH LEASE | Alderwoods (Massachusetts), LLC | 157 MAPLE STREET | LYNN | MA | Beck Redden | X |
| NICKERSON FUNERAL HOME LEASE | Alderwoods (Massachusetts), LLC | 77 ELDREDGE PARK WAY | ORLEANS | MA | Beck Redden | X |
| DOANE BEAL & AMES LEASE | Alderwoods (Massachusetts), LLC | 260 MAIN STREET | WEST HARWICH | MA | Beck Redden | X |
| MCHUGH FUNERAL HOME LEASE | Robert Douglas Goundrey Funeral Home, Inc. | PO BOX 130548 | HOUSTON | TX | Beck Redden | X |
| NEILL FUNERAL HOME LEASE | Funeral Service Pennsylvania, LLC | 3401 MARKET STREET | CAMP HILL | PA | Beck Redden | X |
| NEILL FUNERAL HOME LEASE | Funeral Service Pennsylvania, LLC | 3501 DERRY STREET | HARRISBURG | PA | Beck Redden | X |
| ALLEVA FUNERAL HOME LEASE | Funeral Service Pennsylvania, LLC | 1724 EAST LANCASTER AVE | PAOLI | PA | Beck Redden | X |
| DOANE BEAL & AMES LEASE | Alderwoods (Massachusetts), LLC | 729 ROUTE 134 | SOUTH DENNIS | MA | Beck Redden | X |
| NICKERSON FUNERAL HOME LEASE | Alderwoods (Massachusetts), LLC | 340 MAIN STREET | WELLFLEET | MA | Beck Redden | X |
| PUEBLO CENTRAL CARE FACILITY | Alderwoods (Colorado), Inc. | 5450 WEST HIGHWAY 78 | PUEBLO | CO | Beck Redden | X |
| TARA CHAPEL CENTRAL CARE CENTER | Alderwoods (Georgia), LLC | TARA CHAPEL CCC | JONESBORO | GA | Beck Redden | X |
| JOHNSONS LAWNHAVEN MEMORIAL GARDENS CRE | SCI Texas Funeral Services, LLC | LAWNHAVEN  MEMORIAL GARDENS CR | SAN ANGELO | TX | Beck Redden | X |
| ELLIOTT-HAMIL GARDEN OF MEMORIES CREMATO | SCI Texas Funeral Services, LLC | 5701 HIGHWAY 277 SOUTH | ABILENE | TX | Beck Redden | X |
| ODESSA FLOWERS | SCI Texas Funeral Services, LLC | 1700 NORTH JACKSON | ODESSA | TX | Beck Redden | X |
| HILLSIDE EAST CREMATORY | Alderwoods (Kansas), Inc. | 3030 E 8TH STREET | WICHITA | KS | Beck Redden | X |
| SEATTLE SERVICE GROUP CREMATORY | Alderwoods (Washington), LLC | 14951 BOTHELL WAY NE | SEATTLE | WA | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| GREENSBORO CENTRAL CARE CENTER | Lineberry Group, LLC | PO BOX 630 | GREENSBORO | NC | Beck Redden | X |
| MOHAVE CREMATION SERVICE | SCI Arizona Funeral Services, LLC | 2620 SILVER CREEK ROAD | BULLHEAD CITY | AZ | Beck Redden | X |
| LAKEWOOD MEMORIAL PARK | Alderwoods Group (California), Inc. | 900 SANTA FE AVE | HUGHSON | CA | Beck Redden | X |
| COLD SPRINGS CREMATORIUM | Alderwoods Group (California), Inc. | 2855 COLD SPRINGS ROAD | PLACERVILLE | CA | Beck Redden | X |
| HUMBOLT CREMATORY COMPANY | Alderwoods Group (California), Inc. | 1070 H STREET | ARCATA | CA | Beck Redden | X |
| MILLS CREMATORY | S & H Properties and Enterprises, Inc. | 5725 LITTLEROCK RD SW | TUMWATER | WA | Beck Redden | X |
| WHITE CREMATORY | Alderwoods (Idaho), Inc. | 136 4TH AVE EAST | TWIN FALLS | ID | Beck Redden | X |
| LANSING CARE CENTER | Alderwoods (Michigan), LLC | 900 EAST MICHIGAN AVE | LANSING | MI | Beck Redden | X |
| CLEVELAND CARE CENTER | Alderwoods (Ohio) Funeral Home, Inc. | 23040 CENTER RIDGE ROAD | WESTLAKE | OH | Beck Redden | X |
| PARADISE CEMETERY NORTH | Paradise Cemetery South | 10401 WEST MONTGOMERY | HOUSTON | TX | Beck Redden | X |
| PARADISE CEMETERY SOUTH | Paradise Cemetery South | 16001 CULLEN | HOUSTON | TX | Beck Redden | X |
| CEMETERY BEAUTIFUL | Paradise Cemetery South | 8401 WHEATLEY | HOUSTON | TX | Beck Redden | X |
| GOLDEN GATE CEMETERY | Paradise Cemetery South | 8400 HIRSH | HOUSTON | TX | Beck Redden | X |
| CAMELLIA MEMORIAL LAWN | Camellia Memorial Lawn, Inc. | 10221 JACKSON ROAD | SACRAMENTO | CA | Beck Redden | X |
| PARADISE FUNERAL HOME | Paradise Funeral Home, Inc. | 10401 WEST MONTGOMERY | HOUSTON | TX | Beck Redden | X |
| M J EDWARDS/WHITEHAVEN F C | M. J. Edwards-Whitehaven Funeral Chapel, Inc. | 5494 ELVIS PRESLEY BLVD | MEMPHIS | TN | Beck Redden | X |
| MAINLAND FUNERAL HOME | Mainland Funeral Home, Inc. | 2711 TEXAS AVE | LAMARQUE | TX | Beck Redden | X |
| CARL BARNES FUNERAL HOME | Carl Barnes Funeral Home, Inc. | 746 W 22ND STREET | HOUSTON | TX | Beck Redden | X |
| M J EDWARDS FUNERAL HOME | M. J. Edwards & Sons Funeral Home, Inc. | 1165 AIRWAYS BLVD | MEMPHIS | TN | Beck Redden | X |
| LOCKWOOD FUNERAL HOME | WFG-Lockwood Funeral Home, Inc. | 9402 LOCKWOOD DRIVE | HOUSTON | TX | Beck Redden | X |
| WFG-FULLER FUNERALS | WFG-Fuller Funerals, Inc. | 4647 EAST 14TH STREET | OAKLAND | CA | Beck Redden | X |
| WFG-FULLER FUNERALS | WFG-Fuller Funerals, Inc. | 3100 CUTTING BLVD | RICHMOND | CA | Beck Redden | X |
| CRISTO REY FUNERAL HOME | WFG-Cristo Rey Funeral Home, Inc. | 235 NORTH SAMPSON | HOUSTON | TX | Beck Redden | X |
| C P BANNON MORTUARY | Wilson-Bannon Mortuary, Inc. | 6800 INTERNATIONAL BLVD | OAKLAND | CA | Beck Redden | X |
| FULLER-SHEFFIELD FUNERAL | Fuller-Sheffield Funeral Services, Inc. | 2808 E MARTIN LUTHER KING JR | AUSTIN | TX | Beck Redden | X |
| HAMILTON FUNERAL CHAPEL | Hamilton Funeral Chapel, Inc. | 726 S TARBORO | WILSON | NC | Beck Redden | X |
| HAMILTON FUNERAL CHAPEL | Hamilton Funeral Chapel, Inc. | 423 S JAMES STREET | GOLDSBORO | NC | Beck Redden | X |
| PARADISE DISCOUNT MONUMENTS | Paradise Cemetery South | 8401 WHEATLEY | HOUSTON | TX | Beck Redden | X |
| W F G - PRINTING SHOP | WFG-Lockwood Funeral Home, Inc. | 10401 WEST MONTGOMERY | HOUSTON | TX | Beck Redden | X |
| FOREST LAWN WEST CREMATORY | Carothers Holding Company, LLC | 4601 FREEDOM DRIVE | CHARLOTTE | NC | Beck Redden | X |
| M J EDWARDS STAGE ROAD CHAPEL | M. J. Edwards Hillside Chapel, Inc. | 4445 STAGE ROAD | MEMPHIS | TN | Beck Redden | X |
| CAMELLIA MEMORIAL LAWN CREMATORY | Camellia Memorial Lawn, Inc. | 10221 JACKSON ROAD | SACRAMENTO | CA | Beck Redden | X |
| EAST BAY CARE CENTER | SCI California Funeral Services, Inc. | 9850 KITTY LANE | OAKLAND | CA | Beck Redden | X |
| NEPTUNE SOCIETY TUCSON (L) | Neptune Management Corp. | 6781 N THORNYDALE RD #253 | TUCSON | AZ | Beck Redden | X |
| AYCOCK AT TRADITION | SCI Funeral Services of Florida, LLC | 12570 S W TRADITION PKWY | PORT ST LUCIE | FL | Beck Redden | X |
| DESOPO FUNERAL CHAPEL | SCI Connecticut Funeral Services, LLC | 277 FOLLY BROOK BOULEVARD | WETHERSFIELD | CT | Beck Redden | X |
| DESOPO EAST HARTFORD MEMORIAL CHAPEL | SCI Connecticut Funeral Services, LLC | 30 CARTER STREET | EAST HARTFORD | CT | Beck Redden | X |
| BALDWIN FAIRCHILD AT CHAPEL HILL | S.E. Cemeteries of Florida, LLC | 2400 HARRELL RD | ORLANDO | FL | Beck Redden | X |
| NEPTUNE SOCIETY SALT LAKE CITY (L) | Neptune Management Corp. | 2120 SOUTH 700 EAST SPACE C | SALT LAKE CITY | UT | Beck Redden | X |
| NEPTUNE SOCIETY SPOKANE (L) | Neptune Management Corp. | 222 E FRANCIS AVE | SPOKANE | WA | Beck Redden | X |
| NEPTUNE SOCIETY FORT MYERS (L) | Neptune Management Corp. | 6360 PRESIDENTIAL CT SUITE 1 | FORT MYERS | FL | Beck Redden | X |
| RIVERVIEW CEMETERY | SCI Indiana Funeral Services, Inc. | 2324 WEST MAIN STREET | FORT WAYNE | IN | Beck Redden | X |
| FORT WAYNE CREMATORY | SCI Indiana Funeral Services, Inc. | 2307 W MAIN STREET | FORT WAYNE | IN | Beck Redden | X |
| D O MCCOMB & SONS FUNERAL HOMES - COVIN | SCI Indiana Funeral Services, Inc. | 8325 COVINGTON ROAD | FORT WAYNE | IN | Beck Redden | X |
| D O MCCOMB & SONS FUNERAL HOMES - FOSTE | SCI Indiana Funeral Services, Inc. | 6301 FAIRFIELD AVE | FORT WAYNE | IN | Beck Redden | X |
| D O MCCOMB & SONS FUNERAL HOMES - MAPLE | SCI Indiana Funeral Services, Inc. | 4017 MAPLECREST RD | FORT WAYNE | IN | Beck Redden | X |
| D O MCCOMB & SONS FUNERAL HOMES - MUNGO | SCI Indiana Funeral Services, Inc. | 2114 S CALHOUN STREET | FORT WAYNE | IN | Beck Redden | X |
| D O MCCOMB & SONS FUNERAL HOMES - LAKES | SCI Indiana Funeral Services, Inc. | 1140 LAKE AVENUE | FORT WAYNE | IN | Beck Redden | X |
| D O MCCOMB & SONS FUNERAL HOMES - PINE | SCI Indiana Funeral Services, Inc. | 1320 E DUPONT ROAD | FORT WAYNE | IN | Beck Redden | X |
| BIRKMEIER & SONS MONUMENT COMPANY | SCI Indiana Funeral Services, Inc. | 2323 W MAIN STREET | FORT WAYNE | IN | Beck Redden | X |
| RIVERVIEW PET CEMETERY | SCI Indiana Funeral Services, Inc. | 11425 CARROLL ROAD | CHURUBUSCO | IN | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| SAN FRANCISCO COLUMBARIUM & FUNERAL HOME | S.E. Combined Services of California, Inc. | ONE LORAINE COURT | SAN FRANCISCO | CA | Beck Redden | X |
| TBD CEMETERY | SCI Louisiana Funeral Services, Inc. | HOLY TRINITY DRIVE | COVINGTON | LA | Beck Redden | X |
| TBD FUNERAL HOME | SCI Louisiana Funeral Services, Inc. | HOLY TRINITY DRIVE | COVINGTON | LA | Beck Redden | X |
| ELLERS MORTUARY CREMATORY | SCI Indiana Funeral Services, Inc. | 3400 S  WEBSTER STREET | KOKOMO | IN | Beck Redden | X |
| ELLERS MORTUARY & CREMATION CENTER | SCI Indiana Funeral Services, Inc. | 3400 S  WEBSTER STREET | KOKOMO | IN | Beck Redden | X |
| ELLERS MORTUARY | SCI Indiana Funeral Services, Inc. | 725 S  MAIN STREET | KOKOMO | IN | Beck Redden | X |
| ARLINGTON PARK CEMETERY | S.E. Cemeteries of Wisconsin, Inc. | 4141 S  27TH STREET | GREENFIELD | WI | Beck Redden | X |
| FOREST HILL CREMATORY | S.E. Cemeteries of Wisconsin, Inc. | 3301 E  FOREST HILL AVE | OAK CREEK | WI | Beck Redden | X |
| FOREST HILL CEMETERY | S.E. Cemeteries of Wisconsin, Inc. | 3301 E  FOREST HILL AVE | OAK CREEK | WI | Beck Redden | X |
| SUNSET RIDGE MEMORIAL PARK | S.E. Cemeteries of Wisconsin, Inc. | 6211 38TH STREET | KENOSHA | WI | Beck Redden | X |
| WOODLAWN CEMETERY | S.E. Cemeteries of Wisconsin, Inc. | 614 E  HOWARD AVE | MILWAUKEE | WI | Beck Redden | X |
| CRAIG FLAGLER PALMS CREMATORY | S.E. Combined Services of Florida, LLC | 511 OLD KINGS ROAD SOUTH | FLAGLER BEACH | FL | Beck Redden | X |
| CRAIG FLAGLER PALMS FUNERAL HOME | S.E. Combined Services of Florida, LLC | 511 OLD KINGS ROAD SOUTH | FLAGLER BEACH | FL | Beck Redden | X |
| CRAIG FLAGLER PALMS CEMETERY | S.E. Combined Services of Florida, LLC | 511 OLD KINGS ROAD SOUTH | FLAGLER BEACH | FL | Beck Redden | X |
| HOLD FOR ACQUISITION - TF | SCI Funeral Services of New York, Inc. | 1929 ALLEN PARKWAY | HOUSTON | TX | Beck Redden | X |
| HOUSTON CREMATION CENTER | SCI Texas Funeral Services, LLC | P O  BOX 130548 | HOUSTON | TX | Beck Redden | X |
| WEERTS FUNERAL HOME | Service Corporation International | 3625 JERSEY RIDGE RD | DAVENPORT | IA | Beck Redden | X |
| RIVERBEND CREMATION | Service Corporation International | 3204 BEAR TOOTH CT | BETTENDORF | IA | Beck Redden | X |
| ITI CEMETERY | Investors Trust Inc. | 1929 ALLEN PARKWAY | HOUSTON | TX | Beck Redden | X |
| ITI FUNERAL | Investors Trust Inc. | 1929 ALLEN PARKWAY | HOUSTON | TX | Beck Redden | X |
| CENTRAL COAST PERSONAL CARE CENTER | S.E. Combined Services of California, Inc. | 3450 EL CAMINO REAL | ATASCADERO | CA | Beck Redden | X |
| EVERGREEN CREMATORY | S.E. Funeral Homes of California, Inc. | 920 S  PARALLEL AVENUE | FRESNO | CA | Beck Redden | X |
| PINECREST FUNERAL HOME ARKANSAS | Forest Hills Cemetery, LLC | 7401 HIGHWAY 5 N | ALEXANDER | AR | Beck Redden | X |
| FAITH MEMORIAL PARK | S.E. Cemeteries of Alabama, LLC | 8100 HIGHWAY 20 WEST | HUNTSVILLE | AL | Beck Redden | X |
| VALHALLA MEMORY GARDENS | S.E. Combined Services of Alabama, LLC | 698 WINCHESTER RD NE | HUNTSVILLE | AL | Beck Redden | X |
| VALHALLA FUNERAL HOME | S.E. Combined Services of Alabama, LLC | 698 WINCHESTER RD NE | HUNTSVILLE | AL | Beck Redden | X |
| HAISTEN FUNERALS & CREMATIONS | Haisten Funeral Home of Henry County, Inc. | 1745 ZACK HINTON PARKWAY | MCDONOUGH | GA | Beck Redden | X |
| GRANDVIEW MEMORY GARDENS | S.E. Cemeteries of Virginia, LLC | P O BOX 111 | BLUEFIELD | VA | Beck Redden | X |
| GREENHILLS MEMORY GARDENS  INC | S.E. Cemeteries of Virginia, LLC | P O  BOX 56 | POUNDING MILLS | VA | Beck Redden | X |
| HIGHLAND MEMORY GARDENS | S.E. Cemeteries of Virginia, LLC | 5555 LEE HIGHWAY | DUBLIN | VA | Beck Redden | X |
| KLINGEL-CARPENTER MORTUARY | Klingel-Carpenter Mortuary, Inc. | 328 6TH AVE | HUNTINGTON | WV | Beck Redden | X |
| NEWARK MEMORIAL GARDENS | Newark Memorial Gardens, Inc. | 4244 MARION RD | NEWARK | OH | Beck Redden | X |
| CEMENTERIO LOS CIPRESES | Empresas Stewart - Cementerios | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| CEMENTERIO PORTA COELI | Empresas Stewart - Cementerios | 125 AVE CEMENTERIO NACIONAL | BAYAMON | PR | Beck Redden | X |
| CEMETERIO LA RESURRECCION | Empresas Stewart - Cementerios | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| CEMENTERIO LA PIEDAD | Empresas Stewart - Cementerios | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| PAX CHRISTI CEMETERY | Empresas Stewart - Cementerios | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| CEMENTERIO PRIVADO DE MAYAGUEZ | Empresas Stewart - Cementerios | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| CEMENTERIO PARQUE DE LUZ | Empresas Stewart - Cementerios | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| CEMENTERIO DEL PILAR | Empresas Stewart - Cementerios | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| BUXEDA COLUMBARIUM | Empresas Stewart - Cementerios | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| FUNERARIA PUERTO RICO MEMORIAL | Empresas Stewart - Funerarias | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| FUNERARIA BUXEDA | Empresas Stewart - Funerarias | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| FUNERARIA RODRIGUEZ OSORIO | Empresas Stewart - Funerarias | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| FUNERARIA LA CRUZ | Empresas Stewart - Funerarias | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| FUNERARIA LOS CIPRESES | Empresas Stewart - Funerarias | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| ALVAREZ FUNERARIA | Empresas Stewart - Funerarias | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| FUNERARIA PARQUE DE LUZ | Empresas Stewart - Funerarias | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| FUNERARIA PONCE MEMORIAL | Empresas Stewart - Funerarias | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| FUNERARIA MARTINEZ | Empresas Stewart - Funerarias | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| FUNERARIA DEL PILAR | Empresas Stewart - Funerarias | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| FUNERARIA BUXEDA - YAUCO | Empresas Stewart - Funerarias | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| CABALLERO RIVERO WOODLAWN WEST | S.E. Cemeteries of Florida, LLC | 14001  NORTHWEST 178TH STREET | MIAMI | FL | Beck Redden | X |
| CABALLERO RIVERO PALMS WOODLAWN | S.E. Combined Services of Florida, LLC | 27100 OLD DIXIE HWY | NARANJA | FL | Beck Redden | X |
| CABALLERO RIVERO WOODLAWN NORTH | S.E. Combined Services of Florida, LLC | 3260 SW 8TH ST | MIAMI | FL | Beck Redden | X |
| CABALLERO RIVERO WOODLAWN SOUTH | S.E. Combined Services of Florida, LLC | 11655 SW 117TH AVE | MIAMI | FL | Beck Redden | X |
| CABALLERO RIVERO PALMS WOODLAWN | S.E. Combined Services of Florida, LLC | 27100 OLD DIXIE HWY | NARANJA | FL | Beck Redden | X |
| CABALLERO RIVERO WOODLAWN SOUTH | S.E. Combined Services of Florida, LLC | 11655 SW 117TH AVE | MIAMI | FL | Beck Redden | X |
| CABALLERO RIVERO LITTLE HAVANA | S.E. Combined Services of Florida, LLC | 3344 SW 8TH ST | MIAMI | FL | Beck Redden | X |
| CABALLERO RIVERO HIALEAH | S.E. Combined Services of Florida, LLC | 373 W 9TH ST 377 | HIALEAH | FL | Beck Redden | X |
| CABALLERO RIVERO WESTCHESTER | S.E. Combined Services of Florida, LLC | 8200 BIRD RD | MIAMI | FL | Beck Redden | X |
| WOODLAWN PARK CREMATORY | S.E. Combined Services of Florida, LLC | 3260 SW 8TH ST | MIAMI | FL | Beck Redden | X |
| EL CAMINO MEMORIAL PARK | S.E. Combined Services of California, Inc. | 5600 CARROLL CANYON RD | SAN DIEGO | CA | Beck Redden | X |
| CYPRESS VIEW MAUSOLEUM | S.E. Combined Services of California, Inc. | 3953 IMPERIAL AVE | SAN DIEGO | CA | Beck Redden | X |
| EL CAMINO MEMORIAL - SORRENTO VALLEY | S.E. Combined Services of California, Inc. | 5600 CARROLL CANYON RD | SAN DIEGO | CA | Beck Redden | X |
| FUNERARIA DEL ANGEL BERGE - ROBERTS | S.E. Combined Services of California, Inc. | 607 NATIONAL CITY BOULEVARD | NATIONAL CITY | CA | Beck Redden | X |
| CYPRESS VIEW MORTUARY | S.E. Combined Services of California, Inc. | 3953 IMPERIAL AVE | SAN DIEGO | CA | Beck Redden | X |
| EL CAMINO MEMORIAL - ENCINITAS | S.E. Combined Services of California, Inc. | 340 MELROSE AVE | ENCINITAS | CA | Beck Redden | X |
| ERICKSON-ANDERSON MORTUARY | S.E. Combined Services of California, Inc. | 8390 ALLISON AVE | LA MESA | CA | Beck Redden | X |
| PACIFIC BEACH CHAPEL | S.E. Combined Services of California, Inc. | 4710 CASS STREET | SAN DIEGO | CA | Beck Redden | X |
| CATAWBA MEMORIAL PARK | Catawba Memorial Park, LLC | 3010 HIGHWAY 70 SE | HICKORY | NC | Beck Redden | X |
| GARRETT-HILLCREST CEMETERY | Garrett - Hillcrest, LLC | 886 RUSS AVE | WAYNESVILLE | NC | Beck Redden | X |
| CATAWBA MEMORIAL PARK  FUNERALS & CREMAT | Catawba Memorial Park, LLC | 3060 HIGHWAY 70 SE | HICKORY | NC | Beck Redden | X |
| GARRETT FUNERAL HOME | Garrett - Hillcrest, LLC | 460 NORTH MAIN ST | WAYNESVILLE | NC | Beck Redden | X |
| CROMARTIE - MILLER FUNERALS & CREMATIONS | S.E. Funeral Homes of North Carolina, Inc. | 401 W CUMBERLAND ST | DUNN | NC | Beck Redden | X |
| MONTE VISTA MEMORIAL PARK | Monte Vista Burial Park, LLC | 1900 E OAKLAND AVE | JOHNSON CITY | TN | Beck Redden | X |
| ROSELAWN MEMORY GARDENS | Monte Vista Burial Park, LLC | 3033 S ROAN ST | JOHNSON CITY | TN | Beck Redden | X |
| SACRAMENTO COUNTY CREMATORY | S.E. Funeral Homes of California, Inc. | 7900 CLIFTON RD | SACRAMENTO | CA | Beck Redden | X |
| LINCOLN FUNERAL HOME | S.E. Funeral Homes of California, Inc. | 406 H STREET | LINCOLN | CA | Beck Redden | X |
| LOMBARD FUNERAL HOME | S.E. Funeral Homes of California, Inc. | 1550 FULTON AVENUE | SACRAMENTO | CA | Beck Redden | X |
| NEPTUNE SNC-SACRAMENTO | S.E. Combined Services of California, Inc. | 5213 GARFIELD AVENUE | SACRAMENTO | CA | Beck Redden | X |
| SAN FRANCISCO COLUMBARIUM | S.E. Combined Services of California, Inc. | ONE LORAINE COURT | SAN FRANCISCO | CA | Beck Redden | X |
| NEPTUNE SNC-LIVERMORE | S.E. Combined Services of California, Inc. | 2177 LAS POSITAS COURT | LIVERMORE | CA | Beck Redden | X |
| NEPTUNE SNC-BELMONT | S.E. Combined Services of California, Inc. | 1645 EL CAMINO REAL | BELMONT | CA | Beck Redden | X |
| NEPTUNE SNC-OAKLAND | S.E. Combined Services of California, Inc. | 490 GRAND AVENUE  SUITE 215 | OAKLAND | CA | Beck Redden | X |
| NEPTUNE SNC-WALNUT CREEK | S.E. Combined Services of California, Inc. | 1855 OLYMPIC BOULEVARD | WALNUT CREEK | CA | Beck Redden | X |
| SUNSET HILLS MEMORIAL PARK OR | Sunset Hills Memorial Park | 6801 SW SUNSET HWY | PORTLAND | OR | Beck Redden | X |
| FINLEY SUNSET HILLS MORTUARY | J.P. Finley and Son Mortuary, Inc. | 6801 SW SUNSET HWY | PORTLAND | OR | Beck Redden | X |
| DESERT VIEW MEMORIAL PARK | S.E. Combined Services of California, Inc. | 11500 AMARGOSA RD | VICTORVILLE | CA | Beck Redden | X |
| MEAD MORTUARY | S.E. Funeral Homes of California, Inc. | 36930 IRWIN ROAD | BARSTOW | CA | Beck Redden | X |
| DESERT VIEW FUNERAL HOME | S.E. Combined Services of California, Inc. | 11478 AMARGOSA RD | VICTORVILLE | CA | Beck Redden | X |
| CALLANAN & WOODS SCOVERN | S.E. Funeral Homes of California, Inc. | 511 SOUTH CENTRAL AVENUE | GLENDALE | CA | Beck Redden | X |
| JOSHUA MORTUARY PALMDALE | S.E. Funeral Homes of California, Inc. | 3150 E PALMDALE BLVD | PALMDALE | CA | Beck Redden | X |
| STICKEL MORTUARY | S.E. Funeral Homes of California, Inc. | 2201 INYO STREET | MOJAVE | CA | Beck Redden | X |
| LONG BEACH CREMATORY | S.E. Combined Services of California, Inc. | 1952 LONG BEACH BLVD | LONG BEACH | CA | Beck Redden | X |
| STRICKLIN/SNIVELY | S.E. Funeral Homes of California, Inc. | 1952 LONG BEACH BLVD | LONG BEACH | CA | Beck Redden | X |
| GREENVILLE CARE CENTER | S.E. Funeral Homes of South Carolina, Inc. | 311 CENTURY DR | GREENVILLE | SC | Beck Redden | X |
| OCONEE MEMORIAL GARDENS | S.E. Cemeteries of South Carolina, Inc. | 1923 BLUE RIDGE BLVD | SENECA | SC | Beck Redden | X |
| HILLCREST MEMORIAL PARK | S.E. Cemeteries of South Carolina, Inc. | 2410 GENTRY MEMORIAL HWY | PICKENS | SC | Beck Redden | X |
| MACKEY MORTUARY | S.E. Funeral Homes of South Carolina, Inc. | 311 CENTURY DR | GREENVILLE | SC | Beck Redden | X |
| DILLARD MEMORIAL FUNERAL HOME | S.E. Funeral Homes of South Carolina, Inc. | 2402 GENTRY MEMORIAL HWY | PICKENS | SC | Beck Redden | X |
| PALMETTO CREMATION SERVICES | S.E. Funeral Homes of South Carolina, Inc. | 2402 GENTRY MEMORIAL HWY | PICKENS | SC | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| CHEROKEE MEMORIAL PARK | Cheatham Hill Memorial Park, Inc. | 120 MEMORIAL DR | CANTON | GA | Beck Redden | X |
| BERRY HIGHLAND MEMORIAL | S.E. Combined Services of Tennessee, LLC | 5315 KINGSTON PIKE | KNOXVILLE | TN | Beck Redden | X |
| BERRY HIGHLAND WEST | S.E. Combined Services of Tennessee, LLC | 9913 SHERRILL BLVD | KNOXVILLE | TN | Beck Redden | X |
| BERRY HIGHLAND SOUTH | S.E. Combined Services of Tennessee, LLC | 9010 SIMPSON RD | KNOXVILLE | TN | Beck Redden | X |
| BERRY HIGHLAND WEST | S.E. Combined Services of Tennessee, LLC | 9913 SHERRILL BLVD | KNOXVILLE | TN | Beck Redden | X |
| BERRY HIGHLAND SOUTH | S.E. Combined Services of Tennessee, LLC | 9010 SIMPSON RD | KNOXVILLE | TN | Beck Redden | X |
| BERRY HIGHLAND MEMORIAL | S.E. Combined Services of Tennessee, LLC | 5315 KINGSTON PIKE | KNOXVILLE | TN | Beck Redden | X |
| ANDREW J  MCGANN & SON FUNERAL HOME | S.E. Funeral Homes of Illinois, Inc. | 10727 S PULASKI RD | CHICAGO | IL | Beck Redden | X |
| ZIMMERMAN & SANDEMAN FUNERAL HOMES | S.E. Funeral Homes of Illinois, Inc. | 5200 W 95TH ST | OAK LAWN | IL | Beck Redden | X |
| ORLAND FUNERAL HOME | S.E. Funeral Homes of Illinois, Inc. | 9900 W 143RD ST | ORLAND PARK | IL | Beck Redden | X |
| SERENITY FLORIST – LAUREL LAND – DALLAS | S.E. Cemeteries of Texas, Inc. | 6000 S R L THORNTON FWY | DALLAS | TX | Beck Redden | X |
| BLUEBONNET HILLS MEMORIAL PARK | S.E. Cemeteries of Texas, Inc. | 5725 COLLEYVILLE BLVD | COLLEYVILLE | TX | Beck Redden | X |
| LITTLE BETHEL MEMORIAL PARK | S.E. Cemeteries of Texas, Inc. | 1803 CEDAR HILL RD | DUNCANVILLE | TX | Beck Redden | X |
| ROSELAWN MEMORIAL GARDENS | S.E. Cemeteries of Texas, Inc. | 1000 S HIGHWAY 175 | SEAGOVILLE | TX | Beck Redden | X |
| HILLTOP MEMORIAL PARK | S.E. Cemeteries of Texas, Inc. | 1810 N PERRY RD | CARROLLTON | TX | Beck Redden | X |
| BLUEBONNET HILLS FUNERAL HOME | S.E. Funeral Homes of Texas, Inc. | 5725 COLLEYVILLE BLVD | COLLEYVILLE | TX | Beck Redden | X |
| SINGING HILLS FUNERAL HOME | S.E. Funeral Homes of Texas, Inc. | 6221 UNIVERSITY HILLS BLVD | DALLAS | TX | Beck Redden | X |
| ANDERSON-CLAYTON-GONZALEZ FUNERAL HOME | S.E. Funeral Homes of Texas, Inc. | 1111 MILITARY PKWY | MESQUITE | TX | Beck Redden | X |
| DAVID CLAYTON & SONS | S.E. Funeral Homes of Texas, Inc. | 200 W CENTER ST | DUNCANVILLE | TX | Beck Redden | X |
| J E  FOUST & SON FUNERAL DIRECTORS | S.E. Funeral Homes of Texas, Inc. | 523 S MAIN ST | GRAPEVINE | TX | Beck Redden | X |
| METROCREST FUNERAL HOME | S.E. Funeral Homes of Texas, Inc. | 1810 N PERRY RD | CARROLLTON | TX | Beck Redden | X |
| ROSELAWN FUNERAL HOME | S.E. Funeral Homes of Texas, Inc. | 1000 S HIGHWAY 175 | SEAGOVILLE | TX | Beck Redden | X |
| GUARDIAN FUNERAL HOME | S.E. Funeral Homes of Texas, Inc. | 5704 JAMES AVE | FORT WORTH | TX | Beck Redden | X |
| GONZALEZ FUNERAL HOME AND CREMATORY | S.E. Funeral Homes of Texas, Inc. | 3050 N STEMMONS FWY | DALLAS | TX | Beck Redden | X |
| ROLLING OAKS FUNERAL HOME | S.E. Funeral Home of Coppell, Texas, Inc. | 400 FREEPORT PKWY | COPPELL | TX | Beck Redden | X |
| KNOLLWOOD MEMORIAL PARK | McLaurin's Funeral Home, LLC | 12830 US 70 BUSINESS HWY W | CLAYTON | NC | Beck Redden | X |
| PINECREST MEMORIAL PARK | McLaurin's Funeral Home, LLC | 12830 US 70 BUSINESS HWY W | CLAYTON | NC | Beck Redden | X |
| PARKLAWN MEMORIAL GARDENS | S.E. Cemeteries of North Carolina, LLC | 2730 PETERS CREEK PKWY | WINSTON SALEM | NC | Beck Redden | X |
| MCLAURIN FUNERAL HOME | McLaurin's Funeral Home, LLC | 12830 US 70 BUSINESS HWY W | CLAYTON | NC | Beck Redden | X |
| CARDINAL CREMATIONS | McLaurin's Funeral Home, LLC | 12830 U S  HIGHWAY 70 WEST | CLAYTON | NC | Beck Redden | X |
| PASADENA FUNERAL HOME | Pasadena Funeral Home, Inc. | 2203 PASADENA BLVD | PASADENA | TX | Beck Redden | X |
| CRESPO FUNERAL HOME - BROADWAY | S.E. Funeral Homes of Texas, Inc. | 4136 BROADWAY ST | HOUSTON | TX | Beck Redden | X |
| GARDEN OAKS FUNERAL HOME | S.E. Funeral Homes of Texas, Inc. | 13430 BELLAIRE BLVD | HOUSTON | TX | Beck Redden | X |
| QUEEN ANNE COLUMBARIUM | E.R. Butterworth & Sons | 520 W RAYE ST | SEATTLE | WA | Beck Redden | X |
| BUTTERWORTH FH (CAPITOL HILL) | E.R. Butterworth & Sons | 520 W RAYE ST | SEATTLE | WA | Beck Redden | X |
| CREMATION SOCIETY NORTHWEST | Cremation Society Northwest, Inc. | 520 W RAYE ST | SEATTLE | WA | Beck Redden | X |
| D W  NEWCOMERS CREMATORY | D.W. Newcomer's Sons, Inc. | 7000 BLUE RIDGE BLVD | KANSAS CITY | MO | Beck Redden | X |
| D W  NEWCOMERS SONS CREMATORY | D.W. Newcomer's Sons, Inc. | 7000 BLUE RIDGE BLVD | KANSAS CITY | MO | Beck Redden | X |
| KC LIVERY | S.E. South-Central, LLC | 1326 EMMANUEL CLEAVER II BOULE | KANSAS CITY | MO | Beck Redden | X |
| OAK LAWN MEMORIAL GARDENS | D.W. Newcomer's Sons, Inc. | 23215 W 75TH ST | SHAWNEE | KS | Beck Redden | X |
| OAK LAWN MEMORIAL GARDENS | D.W. Newcomer's Sons, Inc. | 23215 W 75TH ST | SHAWNEE | KS | Beck Redden | X |
| SHAWNEE MISSION MEM GARDENS | D.W. Newcomer's Sons, Inc. | 23215 W 75TH ST | SHAWNEE | KS | Beck Redden | X |
| SHAWNEE MISSION MEM GARDENS | D.W. Newcomer's Sons, Inc. | 23215 W 75TH ST | SHAWNEE | KS | Beck Redden | X |
| FLORAL HILLS EAST MEM GARDENS | D.W. Newcomer's Sons, Inc. | 25203 E US HIGHWAY 50 | LEES SUMMIT | MO | Beck Redden | X |
| FLORAL HILLS EAST MEM GARDENS | D.W. Newcomer's Sons, Inc. | 25203 E US HIGHWAY 50 | LEES SUMMIT | MO | Beck Redden | X |
| FLORAL HILLS CEMETERY | D.W. Newcomer's Sons, Inc. | 7000 BLUE RIDGE BLVD | KANSAS CITY | MO | Beck Redden | X |
| FLORAL HILLS CEMETERY | D.W. Newcomer's Sons, Inc. | 7000 BLUE RIDGE BLVD | KANSAS CITY | MO | Beck Redden | X |
| WHITE CHAPEL CEMETERY | D.W. Newcomer's Sons, Inc. | 6600 NE ANTIOCH RD | GLADSTONE | MO | Beck Redden | X |
| WHITE CHAPEL CEMETERY | D.W. Newcomer's Sons, Inc. | 6600 NE ANTIOCH RD | GLADSTONE | MO | Beck Redden | X |
| BARRY CEMETERY | D.W. Newcomer's Sons, Inc. | 1327 NORTHWEST BARRY ROAD | KANSAS CITY | MO | Beck Redden | X |
| BARRY CEMETERY | D.W. Newcomer's Sons, Inc. | 1327 NORTHWEST BARRY ROAD | KANSAS CITY | MO | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| FLORAL HILLS FUNERAL HOME | D.W. Newcomer's Sons, Inc. | 7000 BLUE RIDGE BLVD | KANSAS CITY | MO | Beck Redden | X |
| FLORAL HILLS FUNERAL HOME | D.W. Newcomer's Sons, Inc. | 7000 BLUE RIDGE BLVD | KANSAS CITY | MO | Beck Redden | X |
| WHITE CHAPEL FUNERAL HOME | D.W. Newcomer's Sons, Inc. | 6600 NE ANTIOCH RD | GLADSTONE | MO | Beck Redden | X |
| WHITE CHAPEL FUNERAL HOME | D.W. Newcomer's Sons, Inc. | 6600 NE ANTIOCH RD | GLADSTONE | MO | Beck Redden | X |
| CHURCH-ARCHER-PASLEY FH | D.W. Newcomer's Sons, Inc. | 119 E FRANKLIN ST | LIBERTY | MO | Beck Redden | X |
| CHURCH-ARCHER-PASLEY FH | D.W. Newcomer's Sons, Inc. | 119 E FRANKLIN ST | LIBERTY | MO | Beck Redden | X |
| NOLAND ROAD CHAPEL | D.W. Newcomer's Sons, Inc. | 509 S NOLAND RD | INDEPENDENCE | MO | Beck Redden | X |
| NOLAND ROAD CHAPEL | D.W. Newcomer's Sons, Inc. | 509 S NOLAND RD | INDEPENDENCE | MO | Beck Redden | X |
| WISCONSIN MEMORIAL PARK INC | S.E. Cemeteries of Wisconsin, Inc. | 13235 W CAPITOL DR | BROOKFIELD | WI | Beck Redden | X |
| WEST LAWN MEMORIAL PARK | S.E. Cemeteries of Wisconsin, Inc. | 9000 WASHINGTON AVE | RACINE | WI | Beck Redden | X |
| HOLLY MEMORIAL GARDENS (OH) | Holly Memorial Gardens, Inc. | 73360 PLEASANT GROVE | COLERAIN | OH | Beck Redden | X |
| LAKEVIEW CEMETERY | D.W. Newcomer's Sons, Inc. | 12100 E 13TH ST N | WICHITA | KS | Beck Redden | X |
| LAKEVIEW CEMETERY | D.W. Newcomer's Sons, Inc. | 12100 E 13TH ST N | WICHITA | KS | Beck Redden | X |
| LAKEVIEW FUNERAL HOME | D.W. Newcomer's Sons, Inc. | 12100 E 13TH ST N | WICHITA | KS | Beck Redden | X |
| LAKEVIEW FUNERAL HOME | D.W. Newcomer's Sons, Inc. | 12100 E 13TH ST N | WICHITA | KS | Beck Redden | X |
| CEDAR HILL CEMETERY | Cedar Hill Cemetery Company, Inc. | 5829 RITCHIE HWY | BALTIMORE | MD | Beck Redden | X |
| CRESTLAWN CEMETERY | Crest Lawn Memorial Gardens, LLC | 2150 MOUNT VIEW RD | MARRIOTTSVILLE | MD | Beck Redden | X |
| DRUID RIDGE CEMETERY | S.E. Cemeteries of Maryland, Inc. | 7900 PARK HEIGHTS AVE | BALTIMORE | MD | Beck Redden | X |
| BOUNDS FUNERAL HOME | Bounds Funeral Home, Inc. | 705 E MAIN ST | SALISBURY | MD | Beck Redden | X |
| JOHN M  TAYLOR FUNERAL HOME | John M. Taylor Funeral Home, Inc. | 147 DUKE OF GLOUCESTER ST | ANNAPOLIS | MD | Beck Redden | X |
| BLUE RIDGE MEMORIAL GARDENS (VA) | S.E. Cemeteries of Virginia, LLC | 5737 AIRPORT RD NW | ROANOKE | VA | Beck Redden | X |
| MONTICELLO MEMORY GARDENS | S.E. Cemeteries of Virginia, LLC | 670 THOMAS JEFFERSON PKWY | CHARLOTTESVILLE | VA | Beck Redden | X |
| BERMUDA MEMORIAL PARK | S.E. Cemeteries of Virginia, LLC | 1901 BERMUDA HUNDRED RD | CHESTER | VA | Beck Redden | X |
| DALE MEMORIAL PARK | S.E. Cemeteries of Virginia, LLC | 10201 NEWBYS BRIDGE RD | CHESTERFIELD | VA | Beck Redden | X |
| SIGNAL HILL MEMORIAL PARK | S.E. Cemeteries of Virginia, LLC | 12360 HANOVER COURTHOUSE RD | HANOVER | VA | Beck Redden | X |
| HOLLY MEMORIAL GARDENS | S.E. Cemeteries of Virginia, LLC | 3251 SEMINOLE TRAIL | CHARLOTTESVILLE | VA | Beck Redden | X |
| WASHINGTON MEMORIAL PARK | S.E. Cemeteries of Virginia, LLC | 6217 MEMORIAL DR | SANDSTON | VA | Beck Redden | X |
| TEAGUE FUNERAL HOME | S.E. Funeral Homes of Virginia, LLC | 2260 IVY RD | CHARLOTTESVILLE | VA | Beck Redden | X |
| FORT LINCOLN MONUMENT SHOP | Fort Lincoln Cemetery, LLC | 3401 BLADENSBURG RD | BRENTWOOD | MD | Beck Redden | X |
| FORT LINCOLN CEMETERY | Fort Lincoln Cemetery, LLC | 3401 BLADENSBURG RD | BRENTWOOD | MD | Beck Redden | X |
| NATIONAL HARMONY MEMORIAL PARK | S.E. Cemeteries of Maryland, Inc. | 7101 SHERIFF RD | HYATTSVILLE | MD | Beck Redden | X |
| PARKLAWN MEMORIAL GARDENS | Parklawn, Inc. | 12800 VEIRS MILL RD | ROCKVILLE | MD | Beck Redden | X |
| FORT LINCOLN FUNERAL HOME | Fort Lincoln Funeral Home, Inc. | 3401 BLADENSBURG RD | BRENTWOOD | MD | Beck Redden | X |
| SIMPLE TRIBUTE FUNERAL AND CREMATION CEN | Simple Tribute of Maryland, Inc. | 1040 ROCKVILLE PIKE | ROCKVILLE | MD | Beck Redden | X |
| DEMAINE FUNERAL HOME – FAIRFAX | S.E. Funeral Homes of Virginia, LLC | 10565 MAIN ST | FAIRFAX | VA | Beck Redden | X |
| AYCOCK FUNERAL HOME YOUNG & PRILL CHAPEL | S.E. Combined Services of Florida, LLC | 6801 SE FEDERAL HWY | STUART | FL | Beck Redden | X |
| AYCOCK FUNERAL HOME  BYRD  YOUNG & PRILL | S.E. Combined Services of Florida, LLC | 1170 SOUTHWEST BAYSHORE BOULEV | PORT ST  LUCIE | FL | Beck Redden | X |
| TAMPA CARE CENTER | Cemetery Management, Inc. | 5101 N NEBRASKA AVE | TAMPA | FL | Beck Redden | X |
| GARDEN OF MEMORIES | S.E. Combined Services of Florida, LLC | 4207 E LAKE AVE | TAMPA | FL | Beck Redden | X |
| MYRTLE HILL CEMETERY | S.E. Combined Services of Florida, LLC | 4202 E LAKE AVE | TAMPA | FL | Beck Redden | X |
| BLOUNT AND CURRY FUNERAL HOME OLDSMAR WE | S.E. Funeral Homes of Florida, LLC | 6802 SILVERMILL DR | TAMPA | FL | Beck Redden | X |
| BLOUNT & CURRY  TERRACE OAKS FUNERAL HOM | S.E. Combined Services of Florida, LLC | 12690 N 56TH ST | TEMPLE TERRACE | FL | Beck Redden | X |
| BLOUNT & CURRY FH-MACDILL CHAP | S.E. Funeral Homes of Florida, LLC | 605 S MACDILL AVE | TAMPA | FL | Beck Redden | X |
| GARDEN OF MEMORIES FUNERAL HOME | S.E. Combined Services of Florida, LLC | 4207 E LAKE AVE | TAMPA | FL | Beck Redden | X |
| BLOUNT & CURRY FH-CARROLLWOOD | S.E. Combined Services of Florida, LLC | 3207 W BEARSS AVE | TAMPA | FL | Beck Redden | X |
| KICLITER FUNERAL HOME | S.E. Funeral Homes of Florida, LLC | 517 8TH AVE W | PALMETTO | FL | Beck Redden | X |
| BEACH MEMORIAL CHAPEL | S.E. Combined Services of Florida, LLC | 301 COREY AVE | ST PETE BEACH | FL | Beck Redden | X |
| TERRACE OAKS CREMATORY | S.E. Combined Services of Florida, LLC | 12690 N 56TH ST | TAMPA | FL | Beck Redden | X |
| PALM LA PAZ FUNERALS & CREMATIONS | S.E. Funeral Homes of California, Inc. | 2983 TULARE STREET | FRESNO | CA | Beck Redden | X |
| EVERGREEN CREMATION SERVICE OF CALIFORNI | S.E. Funeral Homes of California, Inc. | 920 S  PARALLEL AVENUE | FRESNO | CA | Beck Redden | X |
| KILGORE GREEN FUNERAL HOME | S.E. Funeral Homes of Alabama, LLC | 1200 BIRMINGHAM AVE | JASPER | AL | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| ROCKCO FUNERAL HOME (MONTEVALLO) | S.E. Funeral Homes of Alabama, LLC | P O BOX 647 | MONTEVALLO | AL | Beck Redden | X |
| ROCKCO FUNERAL HOME | S.E. Funeral Homes of Alabama, LLC | 805 BIRMINGHAM RD | CENTREVILLE | AL | Beck Redden | X |
| LAKEWOOD MEMORIAL PARK | Lakewood Memorial Park, LLC | 6000 CLINTON BLVD | JACKSON | MS | Beck Redden | X |
| LAKEWOOD MEMORIAL PARK SOUTH | Lakewood Memorial Park, LLC | 430 MCCLUER RD | JACKSON | MS | Beck Redden | X |
| LAKEWOOD FUNERAL HOME | Lakewood Memorial Park, LLC | 6011 CLINTON BLVD | JACKSON | MS | Beck Redden | X |
| LAKEWOOD SOUTH FUNERAL HOME | Lakewood Memorial Park, LLC | 430 MCCLUER RD | JACKSON | MS | Beck Redden | X |
| SUNSET MEMORY GARDENS | S.E. Combined Services of South Carolina, Inc. | 2648 JEFFERSON DAVIS HWY | GRANITEVILLE | SC | Beck Redden | X |
| PINEVIEW MEMORIAL GARDENS | S.E. Cemeteries of South Carolina, Inc. | 450 W FIVE NOTCH RD | NORTH AUGUSTA | SC | Beck Redden | X |
| HEAVENS PETS CREMATION CENTER | Heaven's Pets At Lakelawn Metairie, LLC (JV) | 5100 PONTCHARTRAIN BLVD | NEW ORLEANS | LA | Beck Redden | X |
| ST BERNARD MEMORIAL GARDEN | S.E. Cemeteries of Louisiana, LLC | 701 W VIRTUE ST | CHALMETTE | LA | Beck Redden | X |
| METAIRIE CEMETERY ASSOC | S.E. Cemeteries of Louisiana, LLC | 5100 PONTCHARTRAIN BLVD | NEW ORLEANS | LA | Beck Redden | X |
| ST VINCENT DE PAUL CEMETERY | S.E. Cemeteries of Louisiana, LLC | 1401 LOUISA ST | NEW ORLEANS | LA | Beck Redden | X |
| MOUNT OLIVET CEMETERY | S.E. Cemeteries of Louisiana, LLC | 4000 NORMAN MAYER AVE | NEW ORLEANS | LA | Beck Redden | X |
| LAKE LAWN PARK | Lake Lawn Park, LLC | 5454 PONTCHARTRAIN BLVD | NEW ORLEANS | LA | Beck Redden | X |
| ST BERNARD MEM FUNERAL HOME | S.E. Funeral Homes of Louisiana, LLC | 701 W VIRTUE ST | CHALMETTE | LA | Beck Redden | X |
| LAKE LAWN METAIRIE FUNERAL HOME | Lake Lawn Metairie Funeral Home (JV) | 5100 PONTCHARTRAIN BLVD | NEW ORLEANS | LA | Beck Redden | X |
| HIGHLAND MEMORIAL GARDENS | S.E. Cemeteries of Texas, Inc. | 301 W NASH ST | TERRELL | TX | Beck Redden | X |
| EUBANK CEDAR CREEK MEMORIAL PARK | S.E. Combined Services of Texas, Inc. | 601 STATE HIGHWAY | MABANK | TX | Beck Redden | X |
| ANDERSON - CLAYTON BROS FUNERAL HOME | S.E. Funeral Homes of Texas, Inc. | 301 W NASH ST | TERRELL | TX | Beck Redden | X |
| BRIGHT-HOLLAND FUNERAL HOME | S.E. Funeral Homes of Texas, Inc. | 2601 LAMAR AVE | PARIS | TX | Beck Redden | X |
| ANDERSON - CLAYTON BROS  FUNERAL  HOME | S.E. Funeral Homes of Texas, Inc. | 305 N JACKSON ST | KAUFMAN | TX | Beck Redden | X |
| ANDERSON CLAYTON FH - KEMP | S.E. Funeral Homes of Texas, Inc. | 1226 S ELM ST | KEMP | TX | Beck Redden | X |
| EUBANK CEDAR CREEK CREMATORY | S.E. Combined Services of Texas, Inc. | 601 STATE HIGHWAY 198 AT WALNU | MABANK | TX | Beck Redden | X |
| NEPTUNE SNC-CHICO | S.E. Combined Services of California, Inc. | 1353 EAST 8TH STREET | CHICO | CA | Beck Redden | X |
| LATHAN FUNERAL HOME - GROVE HILL | S.E. Combined Services of Alabama, LLC | 20334 HIGHWAY 43 | GROVE HILL | AL | Beck Redden | X |
| PINE CREST CEMETERY WEST | S.E. Cemeteries of Alabama, LLC | 1599 SNOW RD S | MOBILE | AL | Beck Redden | X |
| MAGNOLIA LAWN CEM - GROVE HILL | S.E. Combined Services of Alabama, LLC | 20334 HIGHWAY 43 | GROVE HILL | AL | Beck Redden | X |
| LATHAN FUNERAL HOME - JACKSON | S.E. Combined Services of Alabama, LLC | 1867 HIGHWAY 43 | JACKSON | AL | Beck Redden | X |
| PINE CREST FUNERAL HOME | S.E. Funeral Homes of Alabama, LLC | 1939 DAUPHIN ISLAND PKWY | MOBILE | AL | Beck Redden | X |
| BALDWIN FAIRCHILD FUNERAL HOME | S.E. Funeral Homes of Florida, LLC | 601 N PARK AVE | APOPKA | FL | Beck Redden | X |
| PALM MEMORIAL - KERMAN CHAPEL | S.E. Funeral Homes of California, Inc. | 538 SOUTH MADERA AVENUE | KERMAN | CA | Beck Redden | X |
| PALM MEMORIAL - COALINGA CHAPEL | S.E. Funeral Homes of California, Inc. | 486 NORTH 5TH STREET | COALINGA | CA | Beck Redden | X |
| CHAPEL OF THE CHIMES CEM/CREMA | S.E. Combined Services of California, Inc. | 2601 SANTA ROSA AVE | SANTA ROSA | CA | Beck Redden | X |
| DE YOUNG MEMORIAL CHAPEL | S.E. Funeral Homes of California, Inc. | 601 N CALIFORNIA ST | STOCKTON | CA | Beck Redden | X |
| DE YOUNG SHORELINE CHAPEL | S.E. Funeral Homes of California, Inc. | 7676 SHORELINE DR | STOCKTON | CA | Beck Redden | X |
| NEPTUNE SNC MARIN | S.E. Combined Services of California, Inc. | 1780 GRANT AVENUE | NOVATO | CA | Beck Redden | X |
| NEPTUNE SNC SANTA ROSA | S.E. Combined Services of California, Inc. | 1455 SANTA ROSA AVE STE B2 | SANTA ROSA | CA | Beck Redden | X |
| NEPTUNE SNC STOCKTON | S.E. Combined Services of California, Inc. | 1111 WEST ROBINHOOD DR | STOCKTON | CA | Beck Redden | X |
| NEPTUNE SOCIETY OF FAIRFIELD | S.E. Combined Services of California, Inc. | 1261 TRAVIS BOULEVARD  # 160 | FAIRFIELD | CA | Beck Redden | X |
| DUNBAR FUNERAL HOME (DEVINE) | Dunbar Funeral Home | 3926 DEVINE ST | COLUMBIA | SC | Beck Redden | X |
| DUNBAR FUNERAL HOME  DUTCH FORK CHAPEL | Dunbar Funeral Home | 7600 WOODROW ST | IRMO | SC | Beck Redden | X |
| DUNBAR FUNERAL HOME - NORTHEAST | Dunbar Funeral Home | 4219 HARD SCRABBLE RD | COLUMBIA | SC | Beck Redden | X |
| MOUNTAIN VIEW MEMORY  KY | S.E. Cemeteries of West Virginia, Inc. | 119 NORTH MT  VIEW DRIVE | HUDDY | KY | Beck Redden | X |
| ALL FAITHS MEMORIAL PARK | S.E. Cemeteries of Florida, LLC | 1390 PARK DR | CASSELBERRY | FL | Beck Redden | X |
| CHAPEL HILL CEMETERY | S.E. Cemeteries of Florida, LLC | 2400 HARRELL RD | ORLANDO | FL | Beck Redden | X |
| GLEN HAVEN MEMORIAL PARK | S.E. Cemeteries of Florida, LLC | 2300 TEMPLE DR | WINTER PARK | FL | Beck Redden | X |
| OAKLAWN CEMETERY | S.E. Combined Services of Florida, LLC | 5000 COUNTY ROAD 46A | SANFORD | FL | Beck Redden | X |
| ALL FAITHS ORLANDO | S.E. Funeral Homes of Florida, LLC | 4901 S ORANGE AVE | ORLANDO | FL | Beck Redden | X |
| BALDWIN FAIRCHILD FUNERAL HOME | S.E. Funeral Homes of Florida, LLC | 7520 ALOMA AVE | WINTER PARK | FL | Beck Redden | X |
| BALDWIN FAIRCHILD FUNERAL HOME | S.E. Funeral Homes of Florida, LLC | 994 E ALTAMONTE DR | ALTAMONTE SPRINGS | FL | Beck Redden | X |
| BALDWIN FAIRCHILD FUNERAL HOME | S.E. Funeral Homes of Florida, LLC | 301 NE IVANHOE BLVD | ORLANDO | FL | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| BALDWIN FAIRCHILD FUNERAL HOME | S.E. Funeral Homes of Florida, LLC | 428 E PLANT ST | WINTER GARDEN | FL | Beck Redden | X |
| BALDWIN-FAIRCHILD OAKLAWN CHAPEL | S.E. Funeral Homes of Florida, LLC | 5000 COUNTY ROAD 46A | SANFORD | FL | Beck Redden | X |
| BALDWIN FAIRCHILD FUNERAL HOME | S.E. Funeral Homes of Florida, LLC | 501 E MITCHELL HAMMOCK RD | OVIEDO | FL | Beck Redden | X |
| BALDWIN FAIRCHILD FUNERAL HOME | S.E. Funeral Homes of Florida, LLC | 1413 S SEMORAN BLVD | ORLANDO | FL | Beck Redden | X |
| BALDWIN FAIRCHILD FUNERAL HOME | S.E. Funeral Homes of Florida, LLC | 5800 HANSEL AVE | ORLANDO | FL | Beck Redden | X |
| BALDWIN FAIRCHILD FUNERAL HOME | S.E. Funeral Homes of Florida, LLC | 90 WEATHERSFIELD AVE | ALTAMONTE SPRINGS | FL | Beck Redden | X |
| BALDWIN-FAIRCHILD CREMATORY | S.E. Funeral Homes of Florida, LLC | 301 NORTHEAST IVANHOE BOULEVAR | ORLANDO | FL | Beck Redden | X |
| LAKE VIEW MEMORIAL PARK | S.E. Cemeteries of Wisconsin, Inc. | 2786 ALGOMA BLVD | OSHKOSH | WI | Beck Redden | X |
| APPLETON HIGHLAND PARK MGMT CO | S.E. Cemeteries of Wisconsin, Inc. | 3131 NORTH RICHMOND ST | APPLETON | WI | Beck Redden | X |
| NICOLET MEMORIAL PARK MGMT CO | S.E. Cemeteries of Wisconsin, Inc. | 2770 BAY SETTLEMENT RD | GREEN BAY | WI | Beck Redden | X |
| LINCOLN MEMORIAL CEMETERY | The Lincoln Memorial Park Cemetery Association | 6700 S 14TH ST | LINCOLN | NE | Beck Redden | X |
| WEST LAWN/HILCREST MEMORIAL PK | West Lawn Cemetery | 5701 CENTER ST | OMAHA | NE | Beck Redden | X |
| LINCOLN MEMORIAL FUNERAL HOME | The Lincoln Memorial Park Cemetery Association | 6800 S 14TH ST | LINCOLN | NE | Beck Redden | X |
| WESTLAWN-HILLCREST FUNERAL HOME | West Lawn Cemetery | 5701 CENTER ST | OMAHA | NE | Beck Redden | X |
| EASTLAWN MEMORIAL GARDENS | S.E. Cemeteries of Virginia, LLC | 3289 SPOTSWOOD TRL | HARRISONBURG | VA | Beck Redden | X |
| SYLVAN ABBEY - CEMETERY | S.E. Combined Services of Florida, LLC | 2860 SUNSET POINT RD | CLEARWATER | FL | Beck Redden | X |
| ALL FAITHS THE VILLAGES | S.E. Funeral Homes of Florida, LLC | 2 LAGRANDE BLVD | THE VILLAGES | FL | Beck Redden | X |
| SYLVAN ABBEY - FUNERAL HOME | S.E. Combined Services of Florida, LLC | 2853 SUNSET POINT RD | CLEARWATER | FL | Beck Redden | X |
| TURNER FUNERAL HOMES SPRING HILL CHAPEL | S.E. Funeral Homes of Florida, LLC | 14360 SPRING HILL DRIVE | SPRING HILL | FL | Beck Redden | X |
| FUNERAL ALTERNATIVES CREMATORY | Chapel of The Valley Funeral Home, Inc. | 550 BUSINESS PARK DR | MEDFORD | OR | Beck Redden | X |
| REST HILLS MEMORIAL PARK | Rest Hills Memorial Park, Inc. | 7724 LANDERS ROAD | NORTH LITTLE ROCK | AR | Beck Redden | X |
| FOREST HILLS CEMETERY | Forest Hills Cemetery, LLC | 10200 HIGHWAY 5 N | ALEXANDER | AR | Beck Redden | X |
| PINECREST MEMORIAL PARK | Forest Hills Cemetery, LLC | 7401 HIGHWAY 5 N | ALEXANDER | AR | Beck Redden | X |
| FOREST HILLS FUNERAL HOME | Forest Hills Cemetery, LLC | 10200 HIGHWAY 5 N | ALEXANDER | AR | Beck Redden | X |
| REST HILLS FUNERAL HOME | Rest Hills Memorial Park, Inc. | 7724 LANDERS ROAD | NORTH LITTLE ROCK | AR | Beck Redden | X |
| CHAPEL OF THE ROSES CEMETERY | S.E. Combined Services of California, Inc. | 3450 EL CAMINO REAL | ATASCADERO | CA | Beck Redden | X |
| LOS OSOS VALLEY MEMORIAL PARK | S.E. Combined Services of California, Inc. | 2260 LOS OSOS VALLEY ROAD | LOS OSOS | CA | Beck Redden | X |
| PALM MEMORIAL - WORDEN CHAPEL | S.E. Funeral Homes of California, Inc. | 140 SOUTH 6TH STREET | CHOWCHILLA | CA | Beck Redden | X |
| PALM MEMORIAL - SIERRA CHAPEL | S.E. Funeral Homes of California, Inc. | P O  BOX 232 | OAKHURST | CA | Beck Redden | X |
| CHAPEL OF THE ROSES MORTUARY | S.E. Combined Services of California, Inc. | 3450 EL CAMINO REAL | ATASCADERO | CA | Beck Redden | X |
| LOS OSOS VALLEY MORTUARY | S.E. Combined Services of California, Inc. | 2260 LOS OSOS VALLEY ROAD | LOS OSOS | CA | Beck Redden | X |
| MEMORIAL PARK CEMETERY | D.W. Newcomer's Sons, Inc. | 1217 BUSINESS LOOP 70 W | COLUMBIA | MO | Beck Redden | X |
| MEMORIAL PARK CEMETERY | D.W. Newcomer's Sons, Inc. | 1217 BUSINESS LOOP 70 W | COLUMBIA | MO | Beck Redden | X |
| MEMORIAL FUNERAL HOME/COLUMBIA | D.W. Newcomer's Sons, Inc. | 1217 BUSINESS LOOP 70 W | COLUMBIA | MO | Beck Redden | X |
| MEMORIAL FUNERAL HOME/COLUMBIA | D.W. Newcomer's Sons, Inc. | 1217 BUSINESS LOOP 70 W | COLUMBIA | MO | Beck Redden | X |
| THACHER FUNERAL HOME | D.W. Newcomer's Sons, Inc. | 629 E MORGAN ST | BOONVILLE | MO | Beck Redden | X |
| THACHER FUNERAL HOME | D.W. Newcomer's Sons, Inc. | 629 E MORGAN ST | BOONVILLE | MO | Beck Redden | X |
| WILLIAM WOOD FUNERAL HOME | D.W. Newcomer's Sons, Inc. | 517 4TH ST | BOONVILLE | MO | Beck Redden | X |
| WILLIAM WOOD FUNERAL HOME | D.W. Newcomer's Sons, Inc. | 517 4TH ST | BOONVILLE | MO | Beck Redden | X |
| EVERGREEN MEMORIAL GARDENS | S.E. Cemeteries of North Carolina, LLC | 2800 NASH ST N | WILSON | NC | Beck Redden | X |
| THOMAS-YELVERTON FUNERAL SVC | S.E. Funeral Homes of North Carolina, Inc. | 2704 NASH ST N | WILSON | NC | Beck Redden | X |
| CHAPEL OF THE VALLEY-L B  HALL FUNERAL H | Chapel of The Valley Funeral Home, Inc. | 2065 UPPER RIVER RD | GRANTS PASS | OR | Beck Redden | X |
| ROGUE VALLEY FUNERAL ALTERNATIVES | Chapel of The Valley Funeral Home, Inc. | 558  BUSINESS PARK DRIVE | MEDFORD | OR | Beck Redden | X |
| GRANTS PASS FUNERAL ALTERNATIVES | Chapel of The Valley Funeral Home, Inc. | 106 NW EVELYN AVE | GRANTS PASS | OR | Beck Redden | X |
| ABBEY FUNERAL INC | Chapel of The Valley Funeral Home, Inc. | 550 BUSINESS PARK DR | MEDFORD | OR | Beck Redden | X |
| CAROLINA MEMORIAL GARDENS | S.E. Combined Services of South Carolina, Inc. | 7113 RIVERS AVE | NORTH CHARLESTON | SC | Beck Redden | X |
| CAROLINA FUNERAL HOME | S.E. Combined Services of South Carolina, Inc. | 7113 RIVERS AVE | NORTH CHARLESTON | SC | Beck Redden | X |
| CUNNINGHAM MEMORIAL PARK | S.E. Cemeteries of West Virginia, Inc. | 815 CUNNINGHAM LN | SAINT ALBANS | WV | Beck Redden | X |
| BLUE RIDGE MEMORIAL GARDENS (WV) | S.E. Cemeteries of West Virginia, Inc. | 5250 ROBERT C  BYRD DRIVE | BECKLEY | WV | Beck Redden | X |
| TYLER MOUNTAIN MEMORY GARDENS | S.E. Cemeteries of West Virginia, Inc. | P O  BOX 7517 | CROSS LANES | WV | Beck Redden | X |
| MOUNTAIN VIEW MEMORY  WV | S.E. Cemeteries of West Virginia, Inc. | 244 E 2ND AVE | WILLIAMSON | WV | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| BLUE RIDGE FUNERAL HOME | S.E. Funeral Homes of West Virginia, Inc. | P O  BOX 1536 | BECKLEY | WV | Beck Redden | X |
| DODD PAYNE HESS FUNERAL HOME | S.E. Funeral Homes of West Virginia, Inc. | 350 W MAPLE AVE | FAYETTEVILLE | WV | Beck Redden | X |
| CASDORPH & CURRY FUNERAL HOME | Casdorph & Curry Funeral Home, Inc. | 110 B ST | SAINT ALBANS | WV | Beck Redden | X |
| TYLER MOUNTAIN FUNERAL HOME | LOI Charleston, Inc. | P O  BOX 7517 | CROSS LANES | WV | Beck Redden | X |
| STEVENS & GRASS FUNERAL HOME | S.E. Acquisition of Malden, West Virginia, Inc. | 4203 SALINES DR | MALDEN | WV | Beck Redden | X |
| ORLANDO CARE CENTER | S.E. Funeral Homes of Florida, LLC | 301 NORTHEAST IVANHOE BOULEVAR | ORLANDO | FL | Beck Redden | X |
| NEW ORLEANS CARE CENTER | Stewart Resource Center, LLC | 5100 PONTCHARTRAIN BLVD | NEW ORLEANS | LA | Beck Redden | X |
| PORTA COELI CREMATION PLUS | Empresas Stewart - Cementerios | EMPRESAS STEWART – SCI PUERTO | SANTURCE | PR | Beck Redden | X |
| CENTRAL PNFS SALES OFFICE | S.E. Cemeteries of South Carolina, Inc. | 2410 GENTRY MEMORIAL HWY | PICKENS | SC | Beck Redden | X |
| CENTRAL-NORTH SALES OFFICE | Montlawn Memorial Park, Inc. | 2911 S WILMINGTON ST | RALEIGH | NC | Beck Redden | X |
| CENTRAL-SOUTH SALES OFFICE | S.E. Cemeteries of South Carolina, Inc. | 2410 GENTRY MEMORIAL HWY | PICKENS | SC | Beck Redden | X |
| SOUTHEASTERN SALES OFFICE | S.E. Funeral Homes of Florida, LLC | 301 NORTHEAST IVANHOE BOULEVAR | ORLANDO | FL | Beck Redden | X |
| PINE CREST CREMATORY | S.E. Cemeteries of Alabama, LLC | 1939 DAUPHIN ISLAND PKWY | MOBILE | AL | Beck Redden | X |
| LATHAN FUNERAL HOME - CHATOM | S.E. Combined Services of Alabama, LLC | 17484 JORDAN STREET | CHATOM | AL | Beck Redden | X |
| CYPRESS VIEW CREMATORY | S.E. Combined Services of California, Inc. | 3953 IMPERIAL AVE | SAN DIEGO | CA | Beck Redden | X |
| CHAPEL OF THE CHIMES CREMATORY | S.E. Combined Services of California, Inc. | 2601 SANTA ROSA AVE | SANTA ROSA | CA | Beck Redden | X |
| JOSHUA CREMATORY | S.E. Funeral Homes of California, Inc. | 3150 E PALMDALE BLVD | PALMDALE | CA | Beck Redden | X |
| DESERT VIEW CREMATORY | S.E. Combined Services of California, Inc. | 11478 AMARGOSA RD | VICTORVILLE | CA | Beck Redden | X |
| NAIAD YACHT | S.E. Combined Services of California, Inc. | 1855 OLYMPIC BOULEVARD | WALNUT CREEK | CA | Beck Redden | X |
| CHAPEL OF THE ROSES CREMATORY | S.E. Combined Services of California, Inc. | 3450 EL CAMINO REAL | ATASCADERO | CA | Beck Redden | X |
| LOS OSOS VALLEY CREMATORY | S.E. Combined Services of California, Inc. | 2260 LOS OSOS VALLEY ROAD | LOS OSOS | CA | Beck Redden | X |
| LAKEVIEW CREMATORY | D.W. Newcomer's Sons, Inc. | 12100 E 13TH ST N | WICHITA | KS | Beck Redden | X |
| LAKEVIEW CREMATORY | D.W. Newcomer's Sons, Inc. | 12100 E 13TH ST N | WICHITA | KS | Beck Redden | X |
| METAIRIE CREMATORY | S.E. Cemeteries of Louisiana, LLC | 5100 PONTCHARTRAIN BLVD | NEW ORLEANS | LA | Beck Redden | X |
| FORT LINCOLN CREMATORY | Fort Lincoln Funeral Home, Inc. | 3401 BLADENSBURG RD | BRENTWOOD | MD | Beck Redden | X |
| MEMORIAL CREMATORY | D.W. Newcomer's Sons, Inc. | 1217 BUSINESS LOOP 70 W | COLUMBIA | MO | Beck Redden | X |
| MEMORIAL CREMATORY | D.W. Newcomer's Sons, Inc. | 1217 BUSINESS LOOP 70 W | COLUMBIA | MO | Beck Redden | X |
| LINCOLN MEMORIAL CREMATORY | The Lincoln Memorial Park Cemetery Association | 6800 S 14TH ST | LINCOLN | NE | Beck Redden | X |
| WESTLAWN-HILLCREST CREMATORY | West Lawn Cemetery | 5701 CENTER ST | OMAHA | NE | Beck Redden | X |
| MCLAURIN AT PINCREST CREMATORY | McLaurin's Funeral Home, LLC | 12830 US 70 BUSINESS HWY W | CLAYTON | NC | Beck Redden | X |
| JOHNSON CREMATORY | S.E. Funeral Homes of North Carolina, Inc. | 661 ENGLISH RD | ROCKY MOUNT | NC | Beck Redden | X |
| SUNSET HILLS CREMATORY | Sunset Hills Memorial Park | 6801 SW SUNSET HWY | PORTLAND | OR | Beck Redden | X |
| CHAPEL OF THE VALLEY CREMATORY | Chapel of The Valley Funeral Home, Inc. | 2065 UPPER RIVER RD | GRANTS PASS | OR | Beck Redden | X |
| CAROLINA MEMORIAL CREMATORY | S.E. Combined Services of South Carolina, Inc. | 7113 RIVERS AVE | NORTH CHARLESTON | SC | Beck Redden | X |
| DUNBAR CREMATORY | Dunbar Funeral Home | 4219 HARD SCRABBLE RD | COLUMBIA | SC | Beck Redden | X |
| MACKEY CREMATORY | S.E. Funeral Homes of South Carolina, Inc. | 311 CENTURY DR | GREENVILLE | SC | Beck Redden | X |
| DILLARD CREMATORY | S.E. Funeral Homes of South Carolina, Inc. | 2402 GENTRY MEMORIAL HWY | PICKENS | SC | Beck Redden | X |
| GONZALEZ CREMATORY | S.E. Funeral Homes of Texas, Inc. | 3050 N STEMMONS FWY | DALLAS | TX | Beck Redden | X |
| EUBANK CEDAR CREEK | S.E. Combined Services of Texas, Inc. | 601 STATE HIGHWAY 198 AT WALNU | MABANK | TX | Beck Redden | X |
| GARDEN OAKS CREMATORY | S.E. Funeral Homes of Texas, Inc. | 13430 BELLAIRE BLVD | HOUSTON | TX | Beck Redden | X |
| ROLLING OAKS CREMATORY | S.E. Funeral Home of Coppell, Texas, Inc. | 400 FREEPORT PKWY | COPPELL | TX | Beck Redden | X |
| SUNRISE BURIAL PARK | S.E. Cemeteries of Virginia, LLC | 5555 LEE HIGHWAY | DUBLIN | VA | Beck Redden | X |
| ALBEMARLE CREMATION SERVICE | S.E. Funeral Homes of Virginia, LLC | 2260 IVY RD | CHARLOTTESVILLE | VA | Beck Redden | X |
| BLUE RIDGE MEMORIAL GARDENS (WV) VAULT P | S.E. Cemeteries of West Virginia, Inc. | 5250 ROBERT C  BYRD DRIVE | BECKLEY | WV | Beck Redden | X |
| BLUE RIDGE CREMATORY | S.E. Funeral Homes of West Virginia, Inc. | 5251 ROBERT C  BYRD DRIVE | BECKLEY | WV | Beck Redden | X |
| WISCONSIN MEMORIAL CREMATORY | S.E. Cemeteries of Wisconsin, Inc. | 13235 W CAPITOL DR | BROOKFIELD | WI | Beck Redden | X |
| STEWART FUNERAL NON REGION | Stewart Enterprises, Inc. | 1333 S CLEARVIEW PKWY | JEFFERSON | LA | Beck Redden | X |
| STEWART CEMETERY NON REGION | Stewart Enterprises, Inc. | 1333 S CLEARVIEW PKWY | JEFFERSON | LA | Beck Redden | X |
| FORT LINCOLN VAULT PLANT | Fort Lincoln Cemetery, LLC | 3401 BLADENSBURG RD | BRENTWOOD | MD | Beck Redden | X |
| LINCOLN MEMORIAL FLOWER SHOP | The Lincoln Memorial Park Cemetery Association | 6800 S 14TH ST | LINCOLN | NE | Beck Redden | X |
| APPLETON HIGHLAND MEMORIAL PARK | Appleton Highland Memorial Park, Inc. | 3131 NORTH RICHMOND ST | APPLETON | WI | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| NICOLET MEMORIAL PARK | Nicolet Memorial Gardens | 2770 BAY SETTLEMENT RD | GREEN BAY | WI | Beck Redden | X |
| SIMPLICITY PLAN OF PUERTO RICO | Stewart Enterprises, Inc. | 607 CALLE SAN JOSE | SANTURCE | PR | Beck Redden | X |
| | Keystone America, Inc. | PO BOX 503 | PORT ANGELES | WA | Beck Redden | X |
| | Keystone America, Inc. | 1919 ALLEN PKWY | HOUSTON | TX | Beck Redden | X |
| | Keystone America, Inc. | P O  BOX 307 | HAYWARD | WI | Beck Redden | X |
| | Keystone America, Inc. | 1201 N 8TH ST | SHEBOYGAN | WI | Beck Redden | X |
| | Keystone America, Inc. | 501 ELMWOOD AVE | COLUMBIA | SC | Beck Redden | X |
| | Keystone America, Inc. | 605 BELLEVUE AVE | DUBLIN | GA | Beck Redden | X |
| | Keystone America, Inc. | 47 WEST FIRST STREET | WINNEMUCCA | NV | Beck Redden | X |
| | Keystone America, Inc. | P O  BOX 307 | HAYWARD | WI | Beck Redden | X |
| | Keystone America, Inc. | 1201 N 8TH STREET | SHEBOYGAN | WI | Beck Redden | X |
| | Keystone America, Inc. | 915 YAQUINA HEIGHTS DR | NEWPORT | OR | Beck Redden | X |
| | Keystone America, Inc. | 915 YAQUINA HEIGHTS DR | NEWPORT | OR | Beck Redden | X |
| | Keystone America, Inc. | 226 PEARL STREET | MEDINA | NY | Beck Redden | X |
| | Keystone America, Inc. | 226 PEARL STREET | MEDINA | NY | Beck Redden | X |
| | Keystone America, Inc. | P O BOX 12210 | TOLEDO | OH | Beck Redden | X |
| | Keystone America, Inc. | 34 RIVER STREET | OTEGO | NY | Beck Redden | X |
| | Keystone America, Inc. | 2156 AIRLINE DRIVE | BOSSIER CITY | LA | Beck Redden | X |
| | Keystone America, Inc. | P O  BOX 264 | SOLON SPRINGS | WI | Beck Redden | X |
| | Keystone America, Inc. | P O  BOX 264 | SOLON SPRINGS | WI | Beck Redden | X |
| | Keystone America, Inc. | 5400 BUSH RIVER RD | COLUMBIA | SC | Beck Redden | X |
| | Keystone America, Inc. | 5400 BUSH RIVER RD | COLUMBIA | SC | Beck Redden | X |
| | Keystone America, Inc. | 1106 HIGHWAY 33 SOUTH | NEW TAZEWELL | TN | Beck Redden | X |
| | Keystone America, Inc. | 221 ELM STREET | SPOONER | WI | Beck Redden | X |
| | Keystone America, Inc. | 811 WIGGINGTON RD | LYNCHBURG | VA | Beck Redden | X |
| | Keystone America, Inc. | 21914 TIMBERLAKE RD | LYNCHBURG | VA | Beck Redden | X |
| | Keystone America, Inc. | 5016 NORTH MAIN STREET | HOMER | NY | Beck Redden | X |
| | Keystone America, Inc. | PO BOX 503 | PORT ANGELES | WA | Beck Redden | X |
| | Keystone America, Inc. | 2244 E PYTHIAN | SPRINGFIELD | MO | Beck Redden | X |
| | Keystone America, Inc. | 2244 E PYTHIAN | SPRINGFIELD | MO | Beck Redden | X |
| | Keystone America, Inc. | 2794 HIGHWAY 80 W | GARDEN CITY | GA | Beck Redden | X |
| | Keystone America, Inc. | 263 EAST AVE | LOCKPORT | NY | Beck Redden | X |
| | Keystone Michigan, Inc. | 220 N CHICAGO ST | LITCHFIELD | MI | Beck Redden | X |
| | Keystone Michigan, Inc. | 403 S MAIN ST | READING | MI | Beck Redden | X |
| | Keystone America, Inc. | 419 E MAIN STREET | W  LAFAYETTE | OH | Beck Redden | X |
| | Keystone America, Inc. | 7070 HOUSTON RD | MACON | GA | Beck Redden | X |
| | Keystone America, Inc. | 703 OAK STREET | BRAINERD | MN | Beck Redden | X |
| | Keystone America, Inc. | 1111 E BLVD | CHARLOTTE | NC | Beck Redden | X |
| | Keystone America, Inc. | 710 6TH | RUPERT | ID | Beck Redden | X |
| | Keystone America, Inc. | 321 E MAIN ST | BURLEY | ID | Beck Redden | X |
| | Keystone America, Inc. | 105 W 4TH ST PO BOX 340 | PORT ANGELES | WA | Beck Redden | X |
| | Keystone America, Inc. | PO BOX 297 | RHINELANDER | WI | Beck Redden | X |
| | Keystone America, Inc. | 3500 NAVARRE AVE | OREGON | OH | Beck Redden | X |
| | Keystone America, Inc. | 629 EAST 3RD STREET | JEROME | ID | Beck Redden | X |
| | Keystone Michigan, Inc. | 208 W ERIE ST | ALBION | MI | Beck Redden | X |
| | Keystone America, Inc. | 211 W LIBERTY AVE | LYONS | GA | Beck Redden | X |
| | Keystone America, Inc. | 1635 NORTH BENTON | SPRINGFIELD | MO | Beck Redden | X |
| | Keystone America, Inc. | 4500 S LONE PINE RD | SPRINGFIELD | MO | Beck Redden | X |
| | Keystone America, Inc. | 5234 W STATE HWY EE | SPRINGFIELD | MO | Beck Redden | X |
| | Keystone America, Inc. | 300 W WENDOVER AVE | GREENSBORO | NC | Beck Redden | X |
| | Keystone America, Inc. | 3903 MERIWETHER ROAD | SHREVEPORT | LA | Beck Redden | X |

| Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Not Matched |
|---|---|---|---|---|---|---|
| | Keystone America, Inc. | 312 MILWAUKEE STREET | MENASHA | WI | Beck Redden | X |
| | Keystone Indiana, Inc. | 6350 S CANAL STREET | RILEY | IN | Beck Redden | X |
| | Keystone Indiana, Inc. | 205 WASHINGTON STREET | SHELBURN | IN | Beck Redden | X |
| | Keystone America, Inc. | 104 W JACKSON ST | HYMERA | IN | Beck Redden | X |
| | Keystone Indiana, Inc. | 602 S 7TH ST POB 1543 | TERRE HAUTE | IN | Beck Redden | X |
| | Keystone Indiana, Inc. | 631 EAST MAIN STREET | JASONVILLE | IN | Beck Redden | X |
| | Keystone America, Inc. | PO BOX 723 | ST HELENA | CA | Beck Redden | X |
| | Keystone America, Inc. | 45 S MONROE | PORT ANGELES | WA | Beck Redden | X |
| | Keystone America, Inc. | 481 CALAWAH WAY | FORKS | WA | Beck Redden | X |
| | Keystone America, Inc. | 5052 DORR STREET | TOLEDO | OH | Beck Redden | X |
| | Keystone America, Inc. | 7438 AIRPORT HIGHWAY | HOLLAND | OH | Beck Redden | X |
| | Keystone America, Inc. | 45 S MONROE | PORT ANGELES | WA | Beck Redden | X |
| | Keystone America, Inc. | 560 SW FLEET AVE | LINCOLN CITY | OR | Beck Redden | X |
| | Keystone America, Inc. | 2134 E DEVIL LAKE RD | OTIS | OR | Beck Redden | X |
| | Keystone America, Inc. | 199 NE 10TH ST | PRINEVILLE | OR | Beck Redden | X |
| | Keystone Michigan, Inc. | 501 N BROADWAY STREET | UNION CITY | MI | Beck Redden | X |
| | Keystone Michigan, Inc. | 616 N MAIN STREET | TEKONSHA | MI | Beck Redden | X |
| | Keystone America, Inc. | 4500 S LONE PINE RD | SPRINGFIELD | MO | Beck Redden | X |
| | Keystone America, Inc. | 340 S MONROE AVE | GREEN BAY | WI | Beck Redden | X |
| | Keystone America, Inc. | 1009 STEUBENVILLE AVE | CAMBRIDGE | OH | Beck Redden | X |
| | Keystone America, Inc. | 108 W ALDER ST | SEQUIM | WA | Beck Redden | X |
| | Keystone America, Inc. | PO BOX 503 | PORT ANGELES | WA | Beck Redden | X |
| | Keystone America, Inc. | 201 N 2ND ST | YAKIMA | WA | Beck Redden | X |
| | Keystone America, Inc. | 5202 COLONIAL DRIVE | COLUMBIA | SC | Beck Redden | X |
| | Keystone America, Inc. | 209 N WILHELM ST | HOLGATE | OH | Beck Redden | X |
| | Keystone America, Inc. | 830 N SCOTT ST | NAPOLEON | OH | Beck Redden | X |
| | Keystone America, Inc. | 511 SOUTH 7TH AVE PO BOX 315 | OTHELLO | WA | Beck Redden | X |
| | Keystone America, Inc. | 1722 MT VERNON RD | VIDALIA | GA | Beck Redden | X |
| | Keystone America, Inc. | 200 S SECOND ST | GLENWOOD | GA | Beck Redden | X |
| | Keystone America, Inc. | 11357 EAST 40TH STREET | YUMA | AZ | Beck Redden | X |
| | Keystone America, Inc. | 11357 EAST 40TH STREET | YUMA | AZ | Beck Redden | X |
| | Keystone Michigan, Inc. | 3232 W SAGINAW | LANSING | MI | Beck Redden | X |
| | Keystone America, Inc. | 133 BROADWAY | HAVERSTRAW | NY | Beck Redden | X |
| | Keystone America, Inc. | 71 N CENTRAL HWY | GARNERVILLE | NY | Beck Redden | X |
| | Keystone America, Inc. | 300 S LOGAN STREET | DENVER | CO | Beck Redden | X |
| | Keystone America, Inc. | 333 WEST MAIN ST | NAPOLEON | OH | Beck Redden | X |
| | Keystone America, Inc. | 5234 W STATE HWY | SPRINGFIELD | MO | Beck Redden | X |
| | Keystone America, Inc. | 222 E SOUTH BOUNDARY ST | PERRYSBURG | OH | Beck Redden | X |
| | Keystone America, Inc. | 701 N MAIN STREET | WALBRIDGE | OH | Beck Redden | X |
| | Keystone America, Inc. | 2794 HIGHWAY 80 WEST | GARDEN CITY | GA | Beck Redden | X |
| | Keystone America, Inc. | 5202 COLONIAL DRIVE | COLUMBIA | SC | Beck Redden | X |
| | Keystone America, Inc. | 209 N WILHELM ST | HOLGATE | OH | Beck Redden | X |
| | Keystone America, Inc. | 199 NE 10TH ST | PRINEVILLE | OR | Beck Redden | X |

Exhibit D

**EXCLUSION LIST**

Requests for Exclusion By Class Members - Deficient Because Signed By Attorney, No Authorization by Associated Entity, and/or Deficiency Cure Submitted Late

| GCG No. | Name/Address | Name/Address | Name/Address | City | State | Firm (If Provided) | Secondary | Atty Signed | Late |
|---|---|---|---|---|---|---|---|---|---|
| 1000316 | THARP FUNERAL HOME | 220 BREEZEWOOD DR | | LYNCHBURG | VA | Beck Redden | | X | |
| 1007860 | MILLS, REDDING AND DENNIS, D.D | 4801 OLD CANTON ROAD | | JACKSON | MS | Beck Redden | | X | |
| 1008330 | MEREDITH NOWELL FUNERAL HOME | PO BOX 885 | | LOUISVILLE | MS | Beck Redden | | X | |
| 1013593 | FAMILY MEMORIAL FUNERAL SERV | P O BOX 1579 | | CANTON | MS | Beck Redden | | X | |
| 1041183 | S M FINNEY FUNERAL HOME INC | 432 N 6TH ST | | CLAIRTON | PA | Beck Redden | | X | |
| 1041567 | ALBUQUERQUE CENTRAL CARE CTR | 7601 WYOMING | | ALBUQUERQUE | NM | Beck Redden | X | X | |
| 1043799 | CRUCIBLE PHYSICAL MEDICINE | 6988 LEBANON RD | STE 101 | FRISCO | TX | Beck Redden | | X | |
| 1090773 | FOURRIER FAMILY DENTISTS | 2619 WASHINGTON AVE | | WALLER | TX | Beck Redden | | X | |
| 1100853 | OTT & LEE FUNERAL HOME | PO BOX 1597 | | BRANDON | MS | Beck Redden | X | X | |
| 1103956 | TEXAS FAMILY MEDICAL CENTER | 506 GRAHAM DR | STE 200 | TOMBALL | TX | Beck Redden | | X | |
| 1106023 | ABDELSAYED, DALLAL MD | HIGHLANDS MEDICAL ASSOCIATES | 607 E WALLISVILLE RDD. | HIGHLANDS | TX | Beck Redden | | X | |
| 1107315 | BRAZOS VALLEY INTERNAL MED. | 3201 UNIVERSITY DR | #345 | BRYAN | TX | Beck Redden | | X | |
| 1109801 | OTT & LEE FUNERAL HOME | PO BOX 1597 | | BRANDON | MS | Beck Redden | X | X | |
| 1126163 | NORTHWEST WOMEN'S CENTER | 13215 DOTSON RD. | SUITE 200 | HOUSTON | TX | Beck Redden | | X | |
| 1128171 | VISTA VERDE | 4310 SARA RD SE | | RIO RANCHO | NM | Beck Redden | X | X | |
| 1149850 | STRONG-THORNE MORTUARY | 1100 COAL AVE SE | | ALBUQUERQUE | NM | Beck Redden | X | X | |
| 1149928 | SRC | 1700 CURIE DR | SUITE 3800 | EL PASO | TX | Beck Redden | | X | |
| 1162177 | FINNEY FUNERAL HOME | 432 N 6TH ST | | CLAIRTON | PA | Beck Redden | | X | |
| 1167078 | METRO AMBULANCE | 502 17TH AVE | | MERIDIAN | MS | Beck Redden | | X | |
| 1168742 | NASSOUR, HERBERT MD | 1300 MURCHISON | #300 | EL PASO | TX | Beck Redden | | X | |
| 1180196 | SCHLOTTER, DR JAMES | 1347 THORPE LANE | | SAN MARCOS | TX | Beck Redden | | X | |
| 1188611 | HEARTHSTONE ANIMAL CLINIC | 14606 FM 529 | | HOUSTON | TX | Beck Redden | | X | |
| 1197500 | SOUTHWEST RETINA CONSULTANTS | 1700 CURIE DR | SUITE 3800 | EL PASO | TX | Beck Redden | | X | |
| 1202198 | WEBB FUNERAL HOME | 7 SAINT CATHERINE ST | | NATCHEZ | MS | Beck Redden | | X | |
| 1206412 | GABALDON MORTUARY INC | 1000 OLD COORS RD SW | | ALBUQUERQUE | NM | Beck Redden | X | X | |
| 1207176 | CUTBIRTH & SANDERSON | PO BOX 199 | | MAGNOLIA | TX | Beck Redden | | X | |
| 1212453 | FESMIRE, ROBERT DDS | 424 CHURCH ST STE 1401 | | NASHVILLE | TN | Beck Redden | | X | |
| 1217009 | MORTIMER FUNERAL HOME | 711 HWY 82 E | | GREENVILLE | MS | Beck Redden | | X | |
| 1221551 | SCOTT MEMORIAL FUNERAL HOME | 1401 E BROADWAY ST | | YAZOO CITY | MS | Beck Redden | | X | |
| 1230359 | GERMANY DENTAL | 2004 COURTSIDE DR | | BRANDON | MS | Beck Redden | | X | |
| 1250709 | JIMERSON-LIPSEY FUNERAL HOME | 1131 HWY 149 | | CARTHAGE | TX | Beck Redden | | X | |
| 1051894 | ANGEL FUNERAL HOME | 2207 S. ARTHUR | | AMARILLO | TX | Meyers & Flowers | X | | |
| 1094175 | CARROLL LEWELLEN FUNERAL HOME | 503 TERRY ST | | LONGMONT | CO | Meyers & Flowers | X | | |
| 1109056 | HUBBARD FUNERAL HOME, INC | 4107 WILKENS AVE | | BALTIMORE | MD | Meyers & Flowers | X | | |
| 1124624 | NEAL-TARPLEY FUNERAL HOME | 1510 MADISON ST | | CLARKSVILLE | TN | Meyers & Flowers | X | | |
| 1168935 | MALONE FUNERAL HOME | 325 MALONE LN | | GRAYSON | KY | Meyers & Flowers | X | | |
| 1210339 | KEENAN FUNERAL HOME INC | 238 ELM ST | | WEST HAVEN | CT | Meyers & Flowers | X | | |
| 1214545 | LOMBARDO FUNERAL HOME | 3060 ABBOTT RD | | ORCHARD PARK | NY | Meyers & Flowers | X | | |
| 1235826 | NEAL-TARPLEY FUNERAL DIRECTORS | 1510 MADISON STREET | | CLARKSVILLE | TN | Meyers & Flowers | X | | |
| 1275697 | SCHOOLER-HASS FUNERAL DIR | 324 MAIN ST | | CLAYTON | NM | Meyers & Flowers | X | | |
| 1064197 | AFFORDABLE BURIAL & CREMATION | 13009 DESSAU RD | SUITE M | AUSTIN | TX | Beck Redden | | | X |
| 1123645 | STANLY FUNERAL HOME | PO BOX 207 | | ALBEMARLE | NC | Beck Redden | | | X |
| 1152191 | OMEGA FUNERAL & CREMATION SVCS | 223 SE 122ND AVE | | PORTLAND | OR | Beck Redden | | | X |
| 1162843 | CUTBIRTH & SANDERSON | P. O. BOX 199 | | MAGNOLIA | TX | Beck Redden | | | X |